# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION - DETROIT

**IN THE MATTER OF:**

Rapid Metals, LLC,

            Debtor.

Bankruptcy Case No. 23-46098
Chapter 11
Hon. Maria L. Oxholm

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING DEBTOR'S SCHEDULES AND STATEMENTS

## INTRODUCTION

The Schedules of Assets and Liabilities (collectively, "Schedules") and Statements of Financial Affairs (collectively, "Statements," and, together with the Schedules, "Schedules and Statements") filed by the Debtor in the United States Bankruptcy Court for the Eastern District of Michigan ("Bankruptcy Court") were prepared in accordance with Section 521 of Title 11 of the United States Code ("Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure ("Bankruptcy Rules") by Debtor's management with the assistance of Debtor's professional advisors, and are unaudited.

The Schedules and Statements have been signed by Laura Marcero, Chief Restructuring Officer of the Debtor. Mrs. Marcero has not (nor could have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors, classifications of such amounts, and addresses. In addition, Mrs. Marcero has not (nor could have) personally verified the completeness of the Schedules and Statements nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mrs. Marcero necessarily relied upon various personnel of the Debtor and the Debtor's professional advisors and their efforts, statements, and representations in connection therewith. Although Mrs. Marcero has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, subsequent information or the discovery thereof may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist.

1

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding Debtor's Schedules and Statements ("Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes are in addition to any specific notes contained in Debtor's Schedules or Statements. The disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, will be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of the Debtor.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.      General Reservation of Rights. Although the Mrs. Marcero has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtor reserves all rights to amend the Schedules and Statements from time to time in any and all respects and as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements will constitute an admission of any claims or a waiver of any of the Debtor's rights with respect to the Debtor's case, including issues involving substantive consolidation, recharacterization, equitable subordination, and causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2

2.    Description of Case and "As Of" Information Date. On July 12, 2023 ("Petition Date"), the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The Debtor continues to operate its business and manage its assets as debtor-in-possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner has been made in the Debtor's Chapter 11 case. Unless otherwise stated in these Global Notes, assets and liabilities are reported as of July 12, 2023.

3.    Basis of Presentation. The Schedules and Statements purport to reflect the Debtor's assets and liabilities. The Debtor reserves all rights relating to the legal ownership of assets and liabilities and nothing in the Schedules or Statements will constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtor's books and records. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.

4.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtor's books and records. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

5.    Excluded Assets and Liabilities. The Debtor has excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6.    Amendments and Supplements. All Rights Reserved. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; inadvertent errors or omissions, however, may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statements from time to time as is necessary and appropriate in its sole discretion.

7.    References. References to applicable loan agreements and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens or claims. Nothing in the Global Notes or the Schedules

3

and Statements will be deemed a modification or interpretation of the terms of such agreements.

8.    <u>Currency</u>. All amounts are reflected in U.S. dollars. Amounts originally denominated in foreign currencies have been converted to U.S. dollar equivalents in accordance with Debtor's pre-filing accounting practices.

9.    <u>Book Value</u>. Unless otherwise indicated, the Debtor's assets and liabilities are shown on the basis of its net book values as of July 12, 2023. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtor's books. Net book values may vary, sometimes materially, from market values. The Debtor does not intend to amend these Schedules and Statements to reflect market values.

10.    <u>Recharacterization</u>. Notwithstanding that the Debtor has made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtor reserves all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as it determines to be necessary and appropriate before any plan or disclosure statement being filed.

11.    <u>Claims of Third-Party Entities</u>. Although the Debtor has made reasonable efforts to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, or contingent or non-contingent, the Debtor has not been able to fully reconcile all payments made to certain third-party entities on account of the Debtor's obligations to both such entity and its affiliates. Therefore, if the Debtor has classified its estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements will similarly be considered disputed, regardless of whether they are individually designated as such.

12.    <u>Liabilities</u>. The Debtor has allocated liabilities between the prepetition and post-petition periods based on information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtor's payable accounts, the allocation of liabilities between the prepetition and post- petition periods may change. The Debtor reserves all rights to amend the Schedules and Statements as it deems appropriate.

4

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under Section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves all rights to dispute or challenge the validity of any asserted claims under Section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

13. <u>Guarantees and Other Secondary Liability Claims</u>. It is possible that certain guarantees embedded in the Debtor's executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtor reserves all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

14. <u>Intellectual Property Rights</u>. The exclusion of certain intellectual property will not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property will not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtor reserves all rights with respect to the legal status of any and all such intellectual property rights.

15. <u>Executory Contracts and Unexpired Leases</u>. The Debtor has not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. Instead, the Debtor's executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtor has made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

16. <u>Claims Description</u>. Schedules D and E/F permit the Debtor to designate a Claim as "disputed," "contingent," or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtor reserves all rights to dispute any Claim reflected on its Schedules and Statements on any grounds, including, without limitation,

5

liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated." In addition, the Debtor reserves the right to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

17. <u>Causes of Action</u>. Despite reasonable efforts, the Debtor may not have listed all causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtor reserves all of the rights for any claims, causes of action, or avoidance actions it may have, and neither these Global Notes nor the Schedules and Statements will be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

18. <u>Undetermined Amounts</u>. Claim amounts that could not readily be quantified by the Debtor are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

19. <u>Liens</u>. Assets listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

20. <u>Estimates</u>. To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtor reserves all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

21. <u>Credits and Adjustments</u>. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtor. The Debtor reserves all of the rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

22. <u>Setoffs</u>. The Debtor incurs certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, merchandise quality, pricing

6

discrepancies, returns, warranties, filebacks, negotiations, or disputes between the Debtor and its vendors and customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for and are therefore excluded from the Schedules.

23.     Global Notes Control. If the Schedules and Statements differ from these Global Notes, the Global Notes will control.

## General Disclosures Applicable to Schedules

24.     Classifications. Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's rights to recharacterize or reclassify such Claim or contract.

25.     Schedule A/B – Real and Personal Property.

   (a)     Schedule A/B.3: Checkings, Savings, Money Market, or Financial Brokerage accounts. Bank account balances are as of the end of business on the Petition Date.

   (b)     Schedule A/B.11: Accounts Receivable. Accounts Receivable balances are listed based upon the Debtor's books and records and not the verification conducted at the direction of Huron Consulting Group and extrapolated against the Debtor's books and records. The Debtor reserves the right to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

   (c)     Schedule A/B Parts 5, 7, 8, and 9: Inventory, Excluding Agriculture Assets; Office Furniture, Fixtures, and Equipment and Collectibles; Machinery, Equipment, and Vehicles; Real Property. Inventory valuation is listed based upon based upon the Debtor's books and records and not testing conducted at the direction of Huron Consulting Group and extrapolated against the Debtor's books and records. The Debtor reserves the right to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

7

(d) Schedule A/B.60, A/B.61, A/B.62 and A/B.63: Patents, Copyrights, Trademarks, and Trade Secrets; Internet Domain Names and Websites; Licenses, Franchises, and Royalties; Customer Lists, Mailing Lists, or Other Compilations. Patents, trademarks, and other intellectual property listed in Schedules A/B.60, A/B.61, A/B.62, and A/B.63 have an undetermined value on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value. Nothing in these Global Notes or in the Schedules and Statements will be construed as an admission or acknowledgment by the Debtor that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtor reserves all rights with respect to any such issues

26. <u>Schedule D – Creditors Holding Secured Claims</u>. The Claims listed on Schedule D arose or were incurred on various dates. A determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred on or before July 12, 2023.

Except as otherwise ordered by the Bankruptcy Court, the Debtor reserves its right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on the Debtor's Schedule D. Moreover, although the Debtor may have scheduled Claims of various creditors as secured Claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. To that end, the Debtor takes no position as to the extent or priority of any particular creditor's lien in the Schedules and Statements. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. Reference to the applicable loan documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements will be deemed a modification or interpretation of the terms of such agreements. The Debtor has made reasonable, good faith efforts to

8

include all known liens on Schedule D but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Debtor's Uniform Commercial Code search was performed or a vendor may not have filed the requisite perfection documentation.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtor reserves all rights to amend Schedule D if the Debtor determines that any Claims associated with such agreements should be reported on Schedule D.

The Debtor has not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

27. <u>Schedule E/F – Creditors Holding Unsecured Claims</u>. The Debtor has used reasonable efforts to report all general unsecured Claims against the Debtor on Schedule E/F based upon the Debtor's existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The Claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose is an open issue of fact. In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtor's books and records and may not reflect credits, rebates, or allowances due from such creditors to the Debtor. The Claims and amounts listed in respect of certain trade payables reflect amounts owed as of the Petition Date.

The Debtor may pay additional Claims listed on Schedule E/F during its Chapter 11 case pursuant to orders of the Bankruptcy Court, and reserves all rights to update Schedule E/F to reflect such payments. In addition, certain Claims listed on Schedule E/F may be entitled to priority under Section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation involving the Debtor. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to Section 510 of the Bankruptcy Code.

28.   Schedule G – Executory Contracts and Unexpired Leases. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or overinclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals, and partial releases, all of which may not be listed on Schedule G. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, indemnity agreements, subordination, non-disturbance agreements, supplemental agreements, amendments and letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The Debtor reserves all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Likewise, the inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect on the Petition Date or is valid and enforceable, and the Debtor reserves all rights in that regard, including the right to assert that any agreement is not executory, has expired pursuant to its terms, is severable in whole or in part, or was terminated before the Petition Date.

29.   Schedule H – Co-debtors. Although the Debtor has made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtor reserves all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.

The Debtor further reserves all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's Claim. The listing of a contract, guaranty, or other

obligation on Schedule H will not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of its business, the Debtor is involved in pending or threatened litigation and claims arising out of the conduct of its business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they may not have been set forth individually on Schedule H.

Schedule H also reflects guarantees by the Debtor. The Debtor may not have identified certain guarantees that are embedded in the Debtor's executory contracts, unexpired leases, debt instruments, and other such agreements. Thus, the Debtor reserves the right to amend the Schedules if additional guarantees are identified or if such guarantees are discovered to have expired or are unenforceable.

## General Disclosures Applicable to Statement of Financial Affairs

30.    <u>Questions 1 and 2</u>. The gross revenue and non-business revenue reported for the current fiscal year are through July 12, 2023.

31.    <u>Questions 3 and 4</u>. The Debtor has taken reasonable efforts to identify those recipients of transfers are requested in Questions 3 and 4b using the Debtor's books and records; however a complete analysis of the prepetition transfers that may be responsive to such Questions has not been completed. The Debtor reserves all rights, including, *inter alia*, the right to amend the responses to Questions 3 and 4; to prosecute actions against those parties not presently disclosed in response to Questions 3 and 4; and to prosecute actions in excess of the stated amounts set forth in response to Questions 3 and 4.

30.    <u>Question 7</u>. The Debtor reserves all rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suit or proceeding will not constitute an admission by the Debtor of any liabilities or that the suit or proceeding was correctly filed against the Debtor. The Debtor also reserves its rights to assert that the Debtor is not an appropriate party to any such suit or proceeding.

31.    <u>Question 10</u>. While the Debtor has made reasonable efforts to respond comprehensively to Question 10, certain de minimis losses, which are not tracked separately, may have been omitted.

32.    Question 13. While the Debtor has have made reasonable efforts to respond comprehensively to Question 13, certain de minimis asset sales and transfers may be omitted unintentionally.

33.    Question 26(d). The Debtor has taken reasonable efforts to identify those financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case; however, the Debtor may have issued additional statements not otherwise disclosed. The Debtor reserves the right to amend and/or supplement its response to this Question.

34.    Question 30. For this question, please reference Statement of Financial Affairs, Question 4.

Fill in this information to identify the case:

Debtor name: Rapid Metals, LLC

United States Bankruptcy Court for the: Eastern District of Michigan

Case number: 2346098

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 01//01/2023 | to | Filing date | ✔ Operating a business<br>☐ Other _____ | $46,385,951.00 |
   | **For prior year:** | From 01/01/2022 | to | 12/31/2022 | ✔ Operating a business<br>☐ Other _____ | $97,272,225.77 |
   | **For the year before that:** | From 01/01/2021 | to | 12/31/2021 | ✔ Operating a business<br>☐ Other _____ | $117,599,269.05 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ✔ None

   | | | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|---|---|---|
   | **From the beginning of the fiscal year to filing date:** | From 01/01/2023 | to | Filing date | _____ | |
   | **For prior year:** | From 01/01/2022 | to | 12/31/2022 | _____ | |
   | **For the year before that:** | From 01/01/2021 | to | 12/31/2021 | _____ | |

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

See attached Exhibit 2

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐

|  |  |  | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Daniel Butler | 07/10/2022 to 07/10/2023 | $208,000 | Payroll |
|  | Address Redacted |  |  |  |
|  | **Relationship to debtor** |  |  |  |
|  | Owner |  |  |  |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

✔ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City            State    ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City            State    ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

✔ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City            State    ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

---

**Part 3:  Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | XJR Capital Management, LLC v. Rapid Metals, LLC | Civil | District Court for the Northern District of Ohio | ☐ Pending<br>☐ On appeal<br>✔ Concluded |
| | **Case number**<br>3:2022cv00751 | | | |
| 7.2. | Rapid Metals, LLC v. Long View Steel, Corp. | Civil | District Court in the Eastern District of Michigan | ✔ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>2:22-cv-13153 | | | |
| 7.3. | Bank of America, N.A. v. Rapid Metals, LLC | Civil | Michigan Circuit Court for the County of Oakland | ✔ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>2023-201302-CB | | | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

✔ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $_____ |
| Custodian's name | | |
| | Case title | Court name and address |
| Street | | Name |
| | Case number | |
| City          State     ZIP Code | | Street |
| | Date of order or assignment | |
| | | City          State     ZIP Code |

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

✔ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Recipient's name | | | $_____ |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | Recipient's relationship to debtor | | | |
| 9.2. | Recipient's name | | | $_____ |
| | Street | | | |
| | City          State     ZIP Code | | | |
| | Recipient's relationship to debtor | | | |

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets — Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| Check fraud | $26,502.74 | 03/15/2023 | $21,746.58 |

23-46098-mlo    Doc 88    Filed 08/09/23    Entered 08/09/23 15:31:53    Page 16 of 34

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Huron Consulting Services LLC<br>550 W. Van Buren Street<br>Chicago, IL 60607<br><br>**Email or website address**<br>https://www.huronconsultinggroup.com/<br><br>**Who made the payment, if not debtor?** | | July 2023 | $125,000.00 |
| 11.2. | Stevenson & Bullock, P.L.C.<br>26100 American Drive<br>Southfield, MI 48034<br><br>**Email or website address**<br>https://www.sbplclaw.com/<br><br>**Who made the payment, if not debtor?** | | July 2023 | $105,094.50 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

✔ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

✔ **None**

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $ _____ |
| | **Address** | _____ | | |
| | Street | | | |
| | _____ | | | |
| | City     State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? | _____ | _____ | $ _____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | Street | | | |
| | _____ | | | |
| | City     State    ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

---

**Part 7: Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | |
|---|---|---|---|
| 14.1. | 7031 Orchard Lake Road #101 West Bloomfield, MI 48322 | From   Unknown   To   September 2022 | |
| 14.2. | _____ Street _____ City     State    ZIP Code | From _____ To _____ | |

## Part 8:     Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

✔ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.1.
_____
Facility name

_____          Location where patient records are maintained (if different from facility     How are records kept?
Street                     address). If electronic, identify any service provider.
                                                                                     *Check all that apply:*
_____                                                                    ☐ Electronically
City        State     ZIP Code                                                       ☐ Paper

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

15.2.
_____
Facility name

_____          Location where patient records are maintained (if different from facility     How are records kept?
Street                     address). If electronic, identify any service provider.
                                                                                     *Check all that apply:*
_____                                                                    ☐ Electronically
City        State     ZIP Code                                                       ☐ Paper

## Part 9:     Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

✔ No.

☐ Yes. State the nature of the information collected and retained. _____

   Does the debtor have a privacy policy about that information?

   ☐ No

   ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

   ☐ No. Go to Part 10.

   ✔ Yes. Fill in below:

   **Name of plan**                                           **Employer identification number of the plan**

   Rapid Metals LLC 401(k) Profit Sharing Plan and Trust      EIN: 20 – 0957672

   Has the plan been terminated?

   ✔ No

   ☐ Yes

**Part 10:    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

✔ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name<br>Street<br>City          State          ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br>Street<br>City          State          ZIP Code | XXXX–__ __ __ __ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

✔ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City          State          ZIP Code | _____<br>_____<br>**Address**<br>_____ | _____<br>_____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See attached Exhibit 3<br>Street<br>City          State          ZIP Code | _____<br>_____<br>**Address**<br>_____ ▶ | _____<br>_____ | ☐ No<br>☐ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| Name | | | |
| Street | | | |
| City            State           ZIP Code | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City            State           ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City            State           ZIP Code | City            State           ZIP Code | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

✔ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | _____ | _____ |
| Street | Street | _____ | |
| City      State    ZIP Code | City      State    ZIP Code | | |

---

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

---

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

✔ None

| | Business name and address | Describe the nature of the business | Employer identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name<br>Street<br>City      State    ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _____  To _____ |
| 25.2. | Name<br>Street<br>City      State    ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _____  To _____ |
| 25.3. | Name<br>Street<br>City      State    ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___<br>**Dates business existed**<br>From _____  To _____ |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1.    Lisa Sherman | From Unknown    To 07/12/2023 |
|           Address Redacted | |

| Name and address | Dates of service |
|---|---|
| 26a.2.  _____ Name | From _____    To _____ |
|         _____ Street | |
|         _____ | |
|         _____ City                State        ZIP Code | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1.    Grant, Millman & Johnson | From Unknown    To 07/12/2023 |
|           39475 W. Thirteen Mile Road Suite 200 Novi, MI 48377 | |

| Name and address | Dates of service |
|---|---|
| 26b.2.  _____ Name | From _____    To _____ |
|         _____ Street | |
|         _____ | |
|         _____ City                State        ZIP Code | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    P.S. Data Services 1029 Central Ave Middletown, OH 45044 | _____ _____ _____ |

|        | Name and address | | | If any books of account and records are unavailable, explain why |
|--------|------------------|-|-|------------------------------------------------------------------|
| 26c.2. | Name | | | _____ |
|        | Street | | | _____ |
|        | | | | _____ |
|        | City | State | ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

**Name and address**

| 26d.1. | Bank of America, N. A. |
|--------|------------------------|
|        | 2600 W. Big Beaver Road |
|        | Troy, MI 48084 |

**Name and address**

|        | Name and address | | | |
|--------|------------------|-|-|-|
| 26d.2. | Name | | | |
|        | Street | | | |
|        | | | | |
|        | City | State | ZIP Code | |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

✔ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---------------------------------------------------------------|-------------------|------------------------------------------------------------------------------|
| Ambe Engineering, LLC | July 2023 | Testing only |

**Name and address of the person who has possession of inventory records**

| 27.1. | Laura Marcero |
|-------|---------------|
|       | 550 W. Van Buren Street |
|       | Chicago, IL 60607 |

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

Name and address of the person who has possession of inventory records

27.2.

_____
Name

_____
Street

_____

_____
City                                          State          ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Daniel Butler | Address Redacted | Owner | 100% |
| | | | |
| | | | |
| | | | |
| | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

✔ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
✔ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.    See SOFA Q4 | | | |

|  | Name and address of recipient | | | |
|---|---|---|---|---|
| 30.2 | Name | | ⎯⎯⎯⎯⎯⎯ | ⎯⎯⎯ ⎯⎯⎯ |
|  | Street | | ⎯⎯⎯ | |
|  | City          State          ZIP Code | | ⎯⎯⎯ | |
|  | Relationship to debtor | | ⎯⎯⎯ | |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

✔ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

✔ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| _____ | EIN: __ __ – __ __ __ __ __ __ __ |

## Part 14:     Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    08/09/2023

**✗** /s/ *Laura Marcero*          Printed name: Laura Marcero

Signature of individual signing on behalf of the debtor

Position or relationship to debtor:   Chief Restructuring Officer

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

✔ No

☐ Yes

| Claimant | Payment Date | Payment Amount | Total Payment | Address | City/State | Zip | Country | Reason for Payment |
|---|---|---|---|---|---|---|---|---|
| ACE DORAN HAULING & RIGGING CO | 5/10/2023 | $ 4,245.31 | $ 26,482.26 | P O BOX 100004 | MCDONOUGH, GA | 30253 | | SERVICES |
| ACE DORAN HAULING & RIGGING CO | 5/16/2023 | $ 3,833.00 | | | | | | |
| ACE DORAN HAULING & RIGGING CO | 5/24/2023 | $ 5,298.75 | | | | | | |
| ACE DORAN HAULING & RIGGING CO | 5/31/2023 | $ 5,065.00 | | | | | | |
| ACE DORAN HAULING & RIGGING CO | 6/06/2023 | $ 4,995.00 | | | | | | |
| ACE DORAN HAULING & RIGGING CO | 6/13/2023 | $ 3,144.20 | | | | | | |
| ACE STEEL, LLC | 5/02/2023 | $ 43,444.90 | $ 43,444.90 | 1432 EASTON RD. | WARRINGTON, PA | 18976 | | SUPPLIERS OR VENDORS |
| ACERO PRIME FERALLOY SINTON PR | 4/18/2023 | $ 3,383.79 | $ 29,643.74 | 8534 HIGHWAY 89 | SINTON, TX | 78387 | | SUPPLIERS OR VENDORS |
| ACERO PRIME FERALLOY SINTON PR | 5/10/2023 | $ 8,511.79 | | | | | | |
| ACERO PRIME FERALLOY SINTON PR | 5/16/2023 | $ 9,440.34 | | | | | | |
| ACERO PRIME FERALLOY SINTON PR | 5/31/2023 | $ 6,268.99 | | | | | | |
| ACERO PRIME FERALLOY SINTON PR | 6/13/2023 | $ 2,038.83 | | | | | | |
| ADVANCE STEEL CO. | 5/10/2023 | $ 356,500.00 | $ 376,372.00 | 100 E. BIG BEAVER RD | TROY, MI | 48083 | | SUPPLIERS OR VENDORS |
| ADVANCE STEEL CO. | 5/16/2023 | $ 19,872.00 | | | | | | |
| AIM RECYCLING HAMILTON | 5/10/2023 | $ 12,070.16 | $ 12,070.16 | DIVISION OF AMERICAN IRON & ME | HAMILTON, ON | L8H 3Y2 | CANADA | SERVICES |
| ALGOMA STEEL | 4/18/2023 | $ 754,972.97 | $ 2,682,380.95 | 105 WEST STREET | SAULT STE MARIE, ONTARIO, | P6A 7B4 | CANADA | SUPPLIERS OR VENDORS |
| ALGOMA STEEL | 5/02/2023 | $ 514,422.70 | | | | | | |
| ALGOMA STEEL | 5/10/2023 | $ 295,379.99 | | | | | | |
| ALGOMA STEEL | 5/16/2023 | $ 289,262.86 | | | | | | |
| ALGOMA STEEL | 5/24/2023 | $ 252,013.71 | | | | | | |
| ALGOMA STEEL | 5/31/2023 | $ 407,942.97 | | | | | | |
| ALGOMA STEEL | 6/13/2023 | $ 68,385.75 | | | | | | |
| ALLIANCE CRITICAL CAPACITY | 5/02/2023 | $ 5,600.00 | $ 15,735.00 | P O BOX 826896 | PHILADELPHIA, PA | 19182-6896 | | SERVICES |
| ALLIANCE CRITICAL CAPACITY | 5/10/2023 | $ 7,785.00 | | | | | | |
| ALLIANCE CRITICAL CAPACITY | 6/06/2023 | $ 2,350.00 | | | | | | |
| ALLIANCE STEEL | 4/26/2023 | $ 210,264.04 | $ 534,305.42 | 2700 E. 5TH AVENUE | GARY, IN | 46402 | | SUPPLIERS OR VENDORS |
| ALLIANCE STEEL | 5/02/2023 | $ 24,940.01 | | | | | | |
| ALLIANCE STEEL | 5/10/2023 | $ 29,959.98 | | | | | | |
| ALLIANCE STEEL | 5/16/2023 | $ 75,636.19 | | | | | | |
| ALLIANCE STEEL | 5/24/2023 | $ 26,277.46 | | | | | | |
| ALLIANCE STEEL | 5/31/2023 | $ 136,050.60 | | | | | | |
| ALLIANCE STEEL | 6/06/2023 | $ 12,310.33 | | | | | | |
| ALLIANCE STEEL | 6/13/2023 | $ 18,826.81 | | | | | | |
| ALLIANCE TRADING INC | 5/02/2023 | $ 17,932.99 | $ 92,802.59 | 6105 41 ST. EAST | BRADENTON, FL | 34203 | | SUPPLIERS OR VENDORS |
| ALLIANCE TRADING INC | 5/02/2023 | $ 74,869.60 | | | | | | |
| ALLIED STEEL CO. | 6/13/2023 | $ 17,300.75 | $ 17,300.75 | 33 ROCK HILL RD. | BALA CYNWYD, PA | 19004 | | SUPPLIERS OR VENDORS |
| ALPINE SLITTING | 4/18/2023 | $ 815.00 | $ 25,123.97 | 9301 CENTRAL | DETROIT, MI | 48204 | | SERVICES |
| ALPINE SLITTING | 4/26/2023 | $ 11,159.84 | | | | | | |
| ALPINE SLITTING | 5/02/2023 | $ 1,635.69 | | | | | | |
| ALPINE SLITTING | 5/16/2023 | $ 550.00 | | | | | | |
| ALPINE SLITTING | 5/24/2023 | $ 2,752.07 | | | | | | |
| ALPINE SLITTING | 5/31/2023 | $ 4,361.98 | | | | | | |
| ALPINE SLITTING | 6/13/2023 | $ 3,849.39 | | | | | | |
| AMBE ENGINEERING,LLC | 7/10/2023 | $ 30,000.00 | $ 30,000.00 | 544 PRESTWICK CIRCLE | NORTHVILLE, MI | 48168 | | SERVICES |
| ANDES COIL PROCESSORS | 4/13/2023 | $ 2,679.89 | $ 31,330.33 | 201 MISSISSIPPI ST | GARY, IN | 46402 | | SERVICES |
| ANDES COIL PROCESSORS | 4/18/2023 | $ 3,869.75 | | | | | | |
| ANDES COIL PROCESSORS | 4/26/2023 | $ 3,252.29 | | | | | | |
| ANDES COIL PROCESSORS | 5/02/2023 | $ 7,332.31 | | | | | | |
| ANDES COIL PROCESSORS | 5/10/2023 | $ 5,658.63 | | | | | | |
| ANDES COIL PROCESSORS | 5/16/2023 | $ 1,933.46 | | | | | | |
| ANDES COIL PROCESSORS | 5/24/2023 | $ 417.37 | | | | | | |
| ANDES COIL PROCESSORS | 5/31/2023 | $ 3,706.65 | | | | | | |
| ANDES COIL PROCESSORS | 6/06/2023 | $ 2,248.35 | | | | | | |
| ANDES COIL PROCESSORS | 6/13/2023 | $ 231.63 | | | | | | |
| AXLE LOGISTICS, LLC | 4/26/2023 | $ 9,085.00 | $ 56,920.00 | 835 N CENTRAL STREET | KNOXVILLE, TN | 37917 | | SERVICES |
| AXLE LOGISTICS, LLC | 5/02/2023 | $ 8,050.00 | | | | | | |
| AXLE LOGISTICS, LLC | 5/10/2023 | $ 2,840.00 | | | | | | |
| AXLE LOGISTICS, LLC | 5/16/2023 | $ 3,850.00 | | | | | | |
| AXLE LOGISTICS, LLC | 5/24/2023 | $ 10,590.00 | | | | | | |
| AXLE LOGISTICS, LLC | 5/31/2023 | $ 8,645.00 | | | | | | |
| AXLE LOGISTICS, LLC | 6/06/2023 | $ 4,450.00 | | | | | | |
| AXLE LOGISTICS, LLC | 6/13/2023 | $ 9,410.00 | | | | | | |
| BAILEY METAL PROCESSING LTD. | 5/16/2023 | $ 39,629.80 | $ 213,983.75 | 1211 HERITAGE ROAD | BURLINGTON, ON | L7L4Y1 | CANADA | SUPPLIERS OR VENDORS |
| BAILEY METAL PROCESSING LTD. | 5/31/2023 | $ 67,452.80 | | | | | | |
| BAILEY METAL PROCESSING LTD. | 6/06/2023 | $ 106,901.15 | | | | | | |
| BBL TRANSPORTATION, LLC | 4/18/2023 | $ 10,042.38 | $ 57,342.41 | PO BOX 3192 | CUYAHOGA FALLS, OH | 44223-3192 | | SERVICES |
| BBL TRANSPORTATION, LLC | 4/26/2023 | $ 8,018.88 | | | | | | |
| BBL TRANSPORTATION, LLC | 5/10/2023 | $ 19,154.61 | | | | | | |
| BBL TRANSPORTATION, LLC | 5/16/2023 | $ 3,228.18 | | | | | | |
| BBL TRANSPORTATION, LLC | 5/31/2023 | $ 6,930.76 | | | | | | |
| BBL TRANSPORTATION, LLC | 6/13/2023 | $ 2,239.24 | | | | | | |
| BBL TRANSPORTATION, LLC | 6/27/2023 | $ 915.47 | | | | | | |
| BBL TRANSPORTATION, LLC | 6/29/2023 | $ 6,812.89 | | | | | | |
| BCC STEEL INC. | 5/24/2023 | $ 31,233.60 | $ 31,233.60 | P.O. BOX 873 | HOMEWOOD, IL | 60430 | | SUPPLIERS OR VENDORS |
| BEDROCK LOGISTICS | 4/18/2023 | $ 1,882.00 | $ 39,387.50 | PO BOX 679242 | DALLAS, TX | 75267-9242 | | SERVICES |
| BEDROCK LOGISTICS | 4/26/2023 | $ 3,900.00 | | | | | | |
| BEDROCK LOGISTICS | 5/02/2023 | $ 4,302.00 | | | | | | |
| BEDROCK LOGISTICS | 5/10/2023 | $ 5,202.00 | | | | | | |
| BEDROCK LOGISTICS | 5/16/2023 | $ 3,300.00 | | | | | | |
| BEDROCK LOGISTICS | 5/24/2023 | $ 3,975.00 | | | | | | |
| BEDROCK LOGISTICS | 5/31/2023 | $ 6,050.00 | | | | | | |
| BEDROCK LOGISTICS | 6/06/2023 | $ 10,876.50 | | | | | | |
| BEEMAC TRUCKING LLC | 4/18/2023 | $ 10,700.00 | $ 40,600.00 | 2747 LEGIONVILLE ROAD | AMBRIDGE, PA | 15003 | | SERVICES |
| BEEMAC TRUCKING LLC | 4/26/2023 | $ 1,700.00 | | | | | | |
| BEEMAC TRUCKING LLC | 5/02/2023 | $ 5,300.00 | | | | | | |
| BEEMAC TRUCKING LLC | 5/10/2023 | $ 6,300.00 | | | | | | |
| BEEMAC TRUCKING LLC | 5/16/2023 | $ 3,100.00 | | | | | | |
| BEEMAC TRUCKING LLC | 5/24/2023 | $ 10,000.00 | | | | | | |
| BEEMAC TRUCKING LLC | 6/06/2023 | $ 1,100.00 | | | | | | |
| BEEMAC TRUCKING LLC | 6/13/2023 | $ 2,400.00 | | | | | | |
| BERT BURNHAM LLC | 5/08/2023 | $ 5,500.00 | $ 15,000.00 | 122 WEST TRINITY PLACE | DECATUR, GA | 30030 | | SERVICES |
| BERT BURNHAM LLC | 5/24/2023 | $ 3,000.00 | | | | | | |
| BERT BURNHAM LLC | 5/31/2023 | $ 3,000.00 | | | | | | |

| Claimant | Payment Date | Payment Amount | Total Payment | Address | City/State | Zip | Country | Reason for Payment |
|---|---|---|---|---|---|---|---|---|
| BERT BURNHAM LLC | 6/29/2023 | $ 3,500.00 | | | | | | |
| BLUE CROSS BLUE SHIELD OF MI. | 4/18/2023 | $ 7,578.39 | $ 27,773.87 | P O BOX 674416 | DETROIT, MI | 48267-4416 | | INSURANCE |
| BLUE CROSS BLUE SHIELD OF MI. | 5/24/2023 | $ 7,578.39 | | | | | | |
| BLUE CROSS BLUE SHIELD OF MI. | 7/06/2023 | $ 12,617.09 | | | | | | |
| BLUE FIN STEEL CORP | 5/16/2023 | $ 183,197.75 | $ 250,356.65 | 372 BAY STREET | TORONTO, ONTARIO, | M5H 2W9 | CANADA | SUPPLIERS OR VENDORS |
| BLUE FIN STEEL CORP | 6/13/2023 | $ 67,158.90 | | | | | | |
| CANTRELL TRANSPORTATION | 5/24/2023 | $ 6,200.00 | $ 11,750.00 | 102 FOREST DR | HOUSTON, MO | 65483 | | SERVICES |
| CANTRELL TRANSPORTATION | 5/31/2023 | $ 2,400.00 | | | | | | |
| CANTRELL TRANSPORTATION | 6/06/2023 | $ 2,200.00 | | | | | | |
| CANTRELL TRANSPORTATION | 6/13/2023 | $ 950.00 | | | | | | |
| CLEVELAND-CLIFFS | 5/24/2023 | $ 74,344.61 | $ 283,053.61 | 14661 ROTUNDA DRIVE | DEARBORN, MI | 48121-1644 | | SUPPLIERS OR VENDORS |
| CLEVELAND-CLIFFS | 5/31/2023 | $ 128,076.93 | | | | | | |
| CLEVELAND-CLIFFS | 6/13/2023 | $ 32,645.82 | | | | | | |
| CLEVELAND-CLIFFS | 6/29/2023 | $ 47,986.25 | | | | | | |
| CLEVELAND-CLIFFS INC. | 4/18/2023 | $ 132,110.70 | $ 2,610,615.59 | 25465 NETWORK PLACE | CHICAGO, IL | 60673-1254 | | SUPPLIERS OR VENDORS |
| CLEVELAND-CLIFFS INC. | 4/26/2023 | $ 136,388.20 | | | | | | |
| CLEVELAND-CLIFFS INC. | 5/02/2023 | $ 395,763.10 | | | | | | |
| CLEVELAND-CLIFFS INC. | 5/10/2023 | $ 248,204.50 | | | | | | |
| CLEVELAND-CLIFFS INC. | 5/16/2023 | $ 445,086.74 | | | | | | |
| CLEVELAND-CLIFFS INC. | 5/24/2023 | $ 524,770.00 | | | | | | |
| CLEVELAND-CLIFFS INC. | 5/31/2023 | $ 154,459.80 | | | | | | |
| CLEVELAND-CLIFFS INC. | 6/06/2023 | $ 310,929.70 | | | | | | |
| CLEVELAND-CLIFFS INC. | 6/29/2023 | $ 262,902.85 | | | | | | |
| COIL STEEL PROCESSING, LLC. | 4/18/2023 | $ 7,239.75 | $ 44,753.99 | 1604 PROSPERITY RD. | TOLEDO, OH | 43612 | | SERVICES |
| COIL STEEL PROCESSING, LLC. | 4/26/2023 | $ 2,121.16 | | | | | | |
| COIL STEEL PROCESSING, LLC. | 5/02/2023 | $ 5,129.49 | | | | | | |
| COIL STEEL PROCESSING, LLC. | 5/10/2023 | $ 2,839.23 | | | | | | |
| COIL STEEL PROCESSING, LLC. | 5/16/2023 | $ 9,047.71 | | | | | | |
| COIL STEEL PROCESSING, LLC. | 5/24/2023 | $ 6,675.41 | | | | | | |
| COIL STEEL PROCESSING, LLC. | 5/31/2023 | $ 6,828.49 | | | | | | |
| COIL STEEL PROCESSING, LLC. | 6/06/2023 | $ 2,979.63 | | | | | | |
| COIL STEEL PROCESSING, LLC. | 6/13/2023 | $ 1,893.12 | | | | | | |
| COWAN LOGISTICS, LLC | 5/02/2023 | $ 20,355.00 | $ 39,695.00 | 4555 HOLLINS FERRY RD | BALTIMORE, MD | 21227 | | SERVICES |
| COWAN LOGISTICS, LLC | 5/10/2023 | $ 8,945.00 | | | | | | |
| COWAN LOGISTICS, LLC | 6/06/2023 | $ 7,895.00 | | | | | | |
| COWAN LOGISTICS, LLC | 6/13/2023 | $ 2,500.00 | | | | | | |
| COYOTE LOGISTICS,LLC | 4/26/2023 | $ 8,075.00 | $ 81,413.50 | 2545 W DIVERSEY AVE | CHICAGO, IL | 60647 | | SERVICES |
| COYOTE LOGISTICS,LLC | 5/02/2023 | $ 5,650.00 | | | | | | |
| COYOTE LOGISTICS,LLC | 5/10/2023 | $ 5,325.00 | | | | | | |
| COYOTE LOGISTICS,LLC | 5/16/2023 | $ 20,970.00 | | | | | | |
| COYOTE LOGISTICS,LLC | 5/24/2023 | $ 11,970.00 | | | | | | |
| COYOTE LOGISTICS,LLC | 5/31/2023 | $ 9,295.00 | | | | | | |
| COYOTE LOGISTICS,LLC | 6/06/2023 | $ 13,455.00 | | | | | | |
| COYOTE LOGISTICS,LLC | 6/13/2023 | $ 6,573.50 | | | | | | |
| CRAWFORD TRASNPORT/LOGISTICS | 5/16/2023 | $ 7,800.00 | $ 7,800.00 | P.O BOX 207 | LAMONT, IA | 50650 | | SERVICES |
| CROWN CENTER | 5/02/2023 | $ 6,600.00 | $ 19,800.00 | 6775 DALY RD | WEST BLOOMFIELD, MI | 48322 | | RENT |
| CROWN CENTER | 6/06/2023 | $ 6,600.00 | | | | | | |
| CROWN CENTER | 7/11/2023 | $ 6,600.00 | | | | | | |
| DAVID SHARPE | 4/26/2023 | $ 9,751.34 | $ 9,751.34 | 3700 TURTLE CREEK DR | PERRYSBURG, OH | 43551 | | |
| DAVIS GATE & WIRE | 5/24/2023 | $ 36,839.32 | $ 36,839.32 | PO BOX 100 | DUNNVILLE, KY | 42528 | | SUPPLIERS OR VENDORS |
| DELAWARE STEEL COMPANY | 4/26/2023 | $ 163,761.30 | $ 399,035.69 | 311LINDENWOLD AVE | AMBLER, PA | 19002 | | SUPPLIERS OR VENDORS |
| DELAWARE STEEL COMPANY | 5/02/2023 | $ 61,414.01 | | | | | | |
| DELAWARE STEEL COMPANY | 5/10/2023 | $ 50,311.37 | | | | | | |
| DELAWARE STEEL COMPANY | 5/16/2023 | $ 44,315.20 | | | | | | |
| DELAWARE STEEL COMPANY | 6/06/2023 | $ 26,878.47 | | | | | | |
| DELAWARE STEEL COMPANY | 6/13/2023 | $ 48,855.34 | | | | | | |
| DIANE YERMALIAN | 4/24/2023 | $ 30,000.00 | $ 30,000.00 | 18178 SHAWS CREEK RD | ALTON, ON | L7K 1K2 | CANADA | |
| FABRI-STEEL | 5/24/2023 | $ 17,297.60 | $ 17,297.60 | 5020 ENTERPRISE | TOLEDO, OH | 43612 | | SUPPLIERS OR VENDORS |
| FARJESS STEEL INC | 5/02/2023 | $ 91,384.80 | $ 144,681.60 | 6-295 QUEEN STREET EAST, #351 | BRAMPTON, ONTARIO, | L6W 4S6 | CANADA | SUPPLIERS OR VENDORS |
| FARJESS STEEL INC | 5/24/2023 | $ 53,296.80 | | | | | | |
| FERALLOY - GHENT | 4/18/2023 | $ 907.11 | $ 47,140.12 | 155 MONTGOMERY ROAD | GHENT, KY | 41045 | | SERVICES |
| FERALLOY - GHENT | 4/18/2023 | $ 6,955.79 | | | | | | |
| FERALLOY - GHENT | 5/02/2023 | $ 6,508.12 | | | | | | |
| FERALLOY - GHENT | 5/10/2023 | $ 11,714.39 | | | | | | |
| FERALLOY - GHENT | 5/16/2023 | $ 7,459.94 | | | | | | |
| FERALLOY - GHENT | 5/24/2023 | $ 4,386.43 | | | | | | |
| FERALLOY - GHENT | 5/31/2023 | $ 4,747.74 | | | | | | |
| FERALLOY - GHENT | 6/13/2023 | $ 4,460.60 | | | | | | |
| FERALLOY CORPORATION-DECATUR | 4/18/2023 | $ 13,349.73 | $ 20,634.75 | 1435 RED HAT RD. | DECATUR, AL | 35601 | | SERVICES |
| FERALLOY CORPORATION-DECATUR | 5/10/2023 | $ 7,285.02 | | | | | | |
| FERRALLOY CORP. MIDWEST | 4/18/2023 | $ 6,080.46 | $ 10,699.44 | 6755 WATERWAY DR. | PORTAGE, IN | 46368 | | SERVICES |
| FERRALLOY CORP. MIDWEST | 5/10/2023 | $ 3,691.50 | | | | | | |
| FERRALLOY CORP. MIDWEST | 5/24/2023 | $ 652.80 | | | | | | |
| FERRALLOY CORP. MIDWEST | 5/31/2023 | $ 274.68 | | | | | | |
| FERROUS SOUTH | 4/18/2023 | $ 1,786.56 | $ 24,891.60 | 38 COUNTY ROAD 370 | IUKA, MS | 38852 | | SERVICES |
| FERROUS SOUTH | 4/26/2023 | $ 1,613.20 | | | | | | |
| FERROUS SOUTH | 5/02/2023 | $ 6,908.74 | | | | | | |
| FERROUS SOUTH | 5/16/2023 | $ 2,294.07 | | | | | | |
| FERROUS SOUTH | 5/24/2023 | $ 7,136.20 | | | | | | |
| FERROUS SOUTH | 5/31/2023 | $ 2,901.90 | | | | | | |
| FERROUS SOUTH | 6/13/2023 | $ 2,250.93 | | | | | | |
| FIFTH WHEEL FREIGHT, LLC | 5/10/2023 | $ 10,775.00 | $ 19,600.00 | 4460 44TH STREET | KENTWOOD, MI | 49512 | | SERVICES |
| FIFTH WHEEL FREIGHT, LLC | 5/16/2023 | $ 5,075.00 | | | | | | |
| FIFTH WHEEL FREIGHT, LLC | 6/29/2023 | $ 3,750.00 | | | | | | |
| FIRST STAR LOGISTICS | 4/18/2023 | $ 4,825.00 | $ 34,650.00 | 11461 NORTHLAKE DRIVE | CINCINNATI, OH | 45249 | | SERVICES |
| FIRST STAR LOGISTICS | 4/26/2023 | $ 6,200.00 | | | | | | |
| FIRST STAR LOGISTICS | 5/02/2023 | $ 4,475.00 | | | | | | |
| FIRST STAR LOGISTICS | 5/10/2023 | $ 3,050.00 | | | | | | |
| FIRST STAR LOGISTICS | 5/16/2023 | $ 1,000.00 | | | | | | |
| FIRST STAR LOGISTICS | 5/24/2023 | $ 4,350.00 | | | | | | |
| FIRST STAR LOGISTICS | 5/31/2023 | $ 6,300.00 | | | | | | |
| FIRST STAR LOGISTICS | 6/13/2023 | $ 4,650.00 | | | | | | |
| FLACK STEEL, LTD. | 5/24/2023 | $ 14,405.82 | $ 14,405.82 | 425 W. LAKESIDE AVE | CLEVELAND, OH | 44192 | | SUPPLIERS OR VENDORS |

| Claimant | Payment Date | Payment Amount | Total Payment | Address | City/State | Zip | Country | Reason for Payment |
|---|---|---|---|---|---|---|---|---|
| FOODMASTER LOGISTICS LLC | 4/18/2023 | $ 800.00 | $ 47,035.00 | 7202 S BENEVA RD | SARASOTA, FL | 34238 | | SERVICES |
| FOODMASTER LOGISTICS LLC | 4/26/2023 | $ 4,500.00 | | | | | | |
| FOODMASTER LOGISTICS LLC | 5/10/2023 | $ 6,050.00 | | | | | | |
| FOODMASTER LOGISTICS LLC | 5/16/2023 | $ 3,700.00 | | | | | | |
| FOODMASTER LOGISTICS LLC | 5/24/2023 | $ 4,500.00 | | | | | | |
| FOODMASTER LOGISTICS LLC | 5/31/2023 | $ 15,305.00 | | | | | | |
| FOODMASTER LOGISTICS LLC | 6/06/2023 | $ 3,450.00 | | | | | | |
| FOODMASTER LOGISTICS LLC | 6/13/2023 | $ 8,730.00 | | | | | | |
| FULTON COUNTY PROCESSING | 4/18/2023 | $ 805.40 | $ 14,366.76 | 7800 STATE ROUTE 109 | DELTA, OH | 43515 | | SERVICES |
| FULTON COUNTY PROCESSING | 5/02/2023 | $ 4,022.06 | | | | | | |
| FULTON COUNTY PROCESSING | 5/10/2023 | $ 806.37 | | | | | | |
| FULTON COUNTY PROCESSING | 5/16/2023 | $ 3,617.27 | | | | | | |
| FULTON COUNTY PROCESSING | 5/24/2023 | $ 1,174.11 | | | | | | |
| FULTON COUNTY PROCESSING | 5/31/2023 | $ 2,760.99 | | | | | | |
| FULTON COUNTY PROCESSING | 6/13/2023 | $ 847.38 | | | | | | |
| FULTON COUNTY PROCESSING | 6/27/2023 | $ 333.18 | | | | | | |
| GFY STEEL, LLC | 5/11/2023 | $ 150,000.00 | $ 256,000.00 | 7031 ORCAHRD LAKE RD | WEST BLOOMFIELD, MI | 48322 | | SUPPLIERS OR VENDORS |
| GFY STEEL, LLC | 5/24/2023 | $ - | | | | | | |
| GFY STEEL, LLC | 5/30/2023 | $ 106,000.00 | | | | | | |
| GLOBE TRUCKING, INC. | 4/18/2023 | $ 3,344.53 | $ 17,938.51 | 5261 STICKNEY AVE. | TOLEDO, OH | 43612 | | SERVICES |
| GLOBE TRUCKING, INC. | 4/26/2023 | $ 950.00 | | | | | | |
| GLOBE TRUCKING, INC. | 5/02/2023 | $ 2,950.00 | | | | | | |
| GLOBE TRUCKING, INC. | 5/16/2023 | $ 1,450.00 | | | | | | |
| GLOBE TRUCKING, INC. | 5/24/2023 | $ 400.00 | | | | | | |
| GLOBE TRUCKING, INC. | 5/31/2023 | $ 7,843.98 | | | | | | |
| GLOBE TRUCKING, INC. | 6/06/2023 | $ 500.00 | | | | | | |
| GLOBE TRUCKING, INC. | 6/13/2023 | $ 500.00 | | | | | | |
| GLT TRANSPORTATION GROUP LLC | 4/18/2023 | $ 2,100.00 | $ 15,625.00 | 10 CANAL STREET | MIAMI SPRINGS, FL | 33166 | | SERVICES |
| GLT TRANSPORTATION GROUP LLC | 4/26/2023 | $ 6,050.00 | | | | | | |
| GLT TRANSPORTATION GROUP LLC | 5/16/2023 | $ 1,975.00 | | | | | | |
| GLT TRANSPORTATION GROUP LLC | 5/31/2023 | $ 3,500.00 | | | | | | |
| GRANT,MILLMAN & JOHNSON,P.C. | 5/24/2023 | $ 2,730.00 | $ 17,850.00 | 39475 W 13 MILE RD | NOVI, MI | 48377 | | SERVICES |
| GRANT,MILLMAN & JOHNSON,P.C. | 6/13/2023 | $ 3,980.00 | | | | | | |
| GRANT,MILLMAN & JOHNSON,P.C. | 7/11/2023 | $ 11,140.00 | | | | | | |
| HADDAD INTERNATIONAL TRANSPORT | 4/18/2023 | $ 6,471.88 | $ 35,373.15 | 5000 WYOMING | DEARBORN, MI | 48126 | | SERVICES |
| HADDAD INTERNATIONAL TRANSPORT | 4/26/2023 | $ 5,096.39 | | | | | | |
| HADDAD INTERNATIONAL TRANSPORT | 5/02/2023 | $ 7,584.31 | | | | | | |
| HADDAD INTERNATIONAL TRANSPORT | 5/10/2023 | $ 3,868.00 | | | | | | |
| HADDAD INTERNATIONAL TRANSPORT | 5/24/2023 | $ 4,094.72 | | | | | | |
| HADDAD INTERNATIONAL TRANSPORT | 5/31/2023 | $ 6,536.85 | | | | | | |
| HADDAD INTERNATIONAL TRANSPORT | 6/06/2023 | $ 1,701.00 | | | | | | |
| HASCALL STEEL NASHVILLE | 4/18/2023 | $ 5,900.11 | $ 33,352.93 | 407 DRIFTWOOD | NASHVILLE, TN | 37210 | | SERVICES |
| HASCALL STEEL NASHVILLE | 4/26/2023 | $ 2,850.00 | | | | | | |
| HASCALL STEEL NASHVILLE | 5/02/2023 | $ 4,247.94 | | | | | | |
| HASCALL STEEL NASHVILLE | 5/10/2023 | $ 3,462.43 | | | | | | |
| HASCALL STEEL NASHVILLE | 5/24/2023 | $ 2,961.39 | | | | | | |
| HASCALL STEEL NASHVILLE | 6/06/2023 | $ 9,916.35 | | | | | | |
| HASCALL STEEL NASHVILLE | 6/13/2023 | $ 4,014.71 | | | | | | |
| HEIDTMAN STEEL PRODUCTS IL | 4/18/2023 | $ 583.21 | $ 11,576.22 | 2401 FRONT STREET | TOLEDO, OH | 43605 | | SERVICES |
| HEIDTMAN STEEL PRODUCTS IL | 5/02/2023 | $ 3,937.19 | | | | | | |
| HEIDTMAN STEEL PRODUCTS IL | 5/10/2023 | $ 1,332.91 | | | | | | |
| HEIDTMAN STEEL PRODUCTS IL | 5/24/2023 | $ 500.00 | | | | | | |
| HEIDTMAN STEEL PRODUCTS IL | 5/31/2023 | $ 5,122.91 | | | | | | |
| HEIDTMAN STEEL PRODUCTS IL | 6/06/2023 | $ 100.00 | | | | | | |
| HEIDTMAN STEEL PRODUCTS, INC. | 4/26/2023 | $ 33,144.61 | $ 170,415.42 | 640 LAVOY RD | ERIE, MI | 48133 | | SUPPLIERS OR VENDORS |
| HEIDTMAN STEEL PRODUCTS, INC. | 5/02/2023 | $ 81,509.05 | | | | | | |
| HEIDTMAN STEEL PRODUCTS, INC. | 5/24/2023 | $ 27,841.96 | | | | | | |
| HEIDTMAN STEEL PRODUCTS, INC. | 5/31/2023 | $ 27,919.80 | | | | | | |
| INTEGRITY EXPRESS LOGISTICS | 4/18/2023 | $ 14,100.00 | $ 86,500.00 | 4420 COOPER ROAD | CINCINNATI, OH | 45242 | | SERVICES |
| INTEGRITY EXPRESS LOGISTICS | 4/26/2023 | $ 8,275.00 | | | | | | |
| INTEGRITY EXPRESS LOGISTICS | 5/02/2023 | $ 7,625.00 | | | | | | |
| INTEGRITY EXPRESS LOGISTICS | 5/10/2023 | $ 7,750.00 | | | | | | |
| INTEGRITY EXPRESS LOGISTICS | 5/16/2023 | $ 8,600.00 | | | | | | |
| INTEGRITY EXPRESS LOGISTICS | 5/24/2023 | $ 18,425.00 | | | | | | |
| INTEGRITY EXPRESS LOGISTICS | 5/31/2023 | $ 6,050.00 | | | | | | |
| INTEGRITY EXPRESS LOGISTICS | 6/06/2023 | $ 5,850.00 | | | | | | |
| INTEGRITY EXPRESS LOGISTICS | 6/13/2023 | $ 5,825.00 | | | | | | |
| INTERNATIONAL STEEL & COUNTERW | 5/16/2023 | $ 70,010.33 | $ 111,933.37 | TWO ROBINSON PLAZA | PITTSBURG, PA | 15264 | | SUPPLIERS OR VENDORS |
| INTERNATIONAL STEEL & COUNTERW | 6/06/2023 | $ 18,666.29 | | | | | | |
| INTERNATIONAL STEEL & COUNTERW | 6/13/2023 | $ 23,256.75 | | | | | | |
| INTERNATIONAL TUBULAR PRODUCTS | 6/06/2023 | $ 41,329.00 | $ 41,329.00 | 708 TITAN RD | BRAMPTON, ON | L6T 4A3 | CANADA | SUPPLIERS OR VENDORS |
| JOELSON,ROSENBURG,MOSS,COHEN,W | 4/19/2023 | $ 12,312.00 | $ 27,962.00 | 30665 NORTHWESTERN HWY | FARMINGTON HILLS, MI | 48334 | | SERVICES |
| JOELSON,ROSENBURG,MOSS,COHEN,W | 6/20/2023 | $ 11,000.00 | | | | | | |
| JOELSON,ROSENBURG,MOSS,COHEN,W | 6/22/2023 | $ 4,650.00 | | | | | | |
| KAPLAN TRUCKING COMPANY | 4/18/2023 | $ 406.96 | $ 12,704.80 | PO BOX 92618 | CLEVELAND, OH | 44190-2618 | | SERVICES |
| KAPLAN TRUCKING COMPANY | 4/26/2023 | $ 739.43 | | | | | | |
| KAPLAN TRUCKING COMPANY | 5/02/2023 | $ 3,642.70 | | | | | | |
| KAPLAN TRUCKING COMPANY | 5/10/2023 | $ 1,156.44 | | | | | | |
| KAPLAN TRUCKING COMPANY | 5/16/2023 | $ 1,544.38 | | | | | | |
| KAPLAN TRUCKING COMPANY | 5/24/2023 | $ 595.73 | | | | | | |
| KAPLAN TRUCKING COMPANY | 5/31/2023 | $ 1,708.79 | | | | | | |
| KAPLAN TRUCKING COMPANY | 6/06/2023 | $ 1,710.25 | | | | | | |
| KAPLAN TRUCKING COMPANY | 6/13/2023 | $ 1,200.12 | | | | | | |
| KOIL METALS, LLC | 6/06/2023 | $ 56,980.00 | $ 75,644.80 | 3400 E. LAFAYETTE | DETROIT, MI | 48207 | | SUPPLIERS OR VENDORS |
| KOIL METALS, LLC | 6/13/2023 | $ 18,664.80 | | | | | | |
| LANDSTAR | 4/18/2023 | $ 4,300.00 | $ 52,000.00 | P O BOX 784293 | PHILADELPHIA, PA | 19178-4293 | | SERVICES |
| LANDSTAR | 5/02/2023 | $ 4,350.00 | | | | | | |
| LANDSTAR | 5/10/2023 | $ 2,800.00 | | | | | | |
| LANDSTAR | 5/16/2023 | $ 2,000.00 | | | | | | |
| LANDSTAR | 5/24/2023 | $ 8,675.00 | | | | | | |
| LANDSTAR | 5/31/2023 | $ 10,800.00 | | | | | | |
| LANDSTAR | 6/06/2023 | $ 7,200.00 | | | | | | |
| LANDSTAR | 6/13/2023 | $ 11,875.00 | | | | | | |

| Claimant | Payment Date | Payment Amount | Total Payment | Address | City/State | Zip | Country | Reason for Payment |
|---|---|---|---|---|---|---|---|---|
| MAINLINE METALS | 4/18/2023 | $ 2,300.60 | $ 19,116.16 | 5550 E STATE HWY 137 | BLYTHEVILLE, AR | 72315 | | SERVICES |
| MAINLINE METALS | 5/02/2023 | $ 3,566.87 | | | | | | |
| MAINLINE METALS | 5/10/2023 | $ 4,386.90 | | | | | | |
| MAINLINE METALS | 5/16/2023 | $ 2,197.80 | | | | | | |
| MAINLINE METALS | 5/31/2023 | $ 3,753.81 | | | | | | |
| MAINLINE METALS | 6/06/2023 | $ 744.78 | | | | | | |
| MAINLINE METALS | 6/13/2023 | $ 2,167.40 | | | | | | |
| MAXSTEEL PROCESSING LLC | 4/18/2023 | $ 2,723.15 | $ 57,115.33 | 4343 WYOMING | DEARBORN, MI | 48126 | | SERVICES |
| MAXSTEEL PROCESSING LLC | 5/02/2023 | $ 3,131.72 | | | | | | |
| MAXSTEEL PROCESSING LLC | 5/24/2023 | $ 6,750.08 | | | | | | |
| MAXSTEEL PROCESSING LLC | 5/31/2023 | $ 17,379.53 | | | | | | |
| MAXSTEEL PROCESSING LLC | 6/13/2023 | $ 25,130.85 | | | | | | |
| MAXSTEEL USA | 4/18/2023 | $ 5,071.05 | $ 37,035.27 | 1400 16TH ST | OAK BROOK, IL | 60523 | | SUPPLIERS OR VENDORS |
| MAXSTEEL USA | 4/26/2023 | $ 12,147.79 | | | | | | |
| MAXSTEEL USA | 5/02/2023 | $ 1,576.20 | | | | | | |
| MAXSTEEL USA | 5/10/2023 | $ 3,171.70 | | | | | | |
| MAXSTEEL USA | 5/16/2023 | $ 529.05 | | | | | | |
| MAXSTEEL USA | 5/24/2023 | $ 7,805.36 | | | | | | |
| MAXSTEEL USA | 5/31/2023 | $ 6,734.12 | | | | | | |
| MD METALS | 4/18/2023 | $ 413.51 | $ 8,796.96 | 6499 WEST 66TH PLACE | BEDFORD PARK, IL | 60638 | | SUPPLIERS OR VENDORS |
| MD METALS | 4/26/2023 | $ 552.75 | | | | | | |
| MD METALS | 5/02/2023 | $ 3,313.00 | | | | | | |
| MD METALS | 5/10/2023 | $ 3,479.09 | | | | | | |
| MD METALS | 5/24/2023 | $ 210.00 | | | | | | |
| MD METALS | 6/06/2023 | $ 828.61 | | | | | | |
| MGR LOGISTICS LLC | 4/18/2023 | $ 762.68 | $ 9,529.04 | 1016 HOFFMAN ST | HAMMOND, IN | 46327 | | SERVICES |
| MGR LOGISTICS LLC | 4/26/2023 | $ 1,604.11 | | | | | | |
| MGR LOGISTICS LLC | 5/02/2023 | $ 621.63 | | | | | | |
| MGR LOGISTICS LLC | 5/10/2023 | $ 1,359.93 | | | | | | |
| MGR LOGISTICS LLC | 5/16/2023 | $ 1,262.20 | | | | | | |
| MGR LOGISTICS LLC | 5/24/2023 | $ 2,306.73 | | | | | | |
| MGR LOGISTICS LLC | 5/31/2023 | $ 286.00 | | | | | | |
| MGR LOGISTICS LLC | 6/13/2023 | $ 1,325.76 | | | | | | |
| MILL STEEL | 5/03/2023 | $ 265,193.20 | $ 265,193.20 | 2905 LUCERNE DR. SE | GRAND RAPIDS, MI | 49546 | | SUPPLIERS OR VENDORS |
| MISSISSIPPI STEEL PROCESSING | 4/18/2023 | $ 1,230.00 | $ 17,494.62 | 400 NORTH STEEL ROAD | COLUMBUS, MS | 39701 | | SERVICES |
| MISSISSIPPI STEEL PROCESSING | 4/26/2023 | $ 2,776.39 | | | | | | |
| MISSISSIPPI STEEL PROCESSING | 5/02/2023 | $ 1,422.41 | | | | | | |
| MISSISSIPPI STEEL PROCESSING | 5/10/2023 | $ 874.80 | | | | | | |
| MISSISSIPPI STEEL PROCESSING | 5/24/2023 | $ 1,320.40 | | | | | | |
| MISSISSIPPI STEEL PROCESSING | 5/31/2023 | $ 7,036.82 | | | | | | |
| MISSISSIPPI STEEL PROCESSING | 6/06/2023 | $ 1,292.04 | | | | | | |
| MISSISSIPPI STEEL PROCESSING | 6/13/2023 | $ 1,541.76 | | | | | | |
| N.M. TRANSTECH TRANSPORT INC. | 5/02/2023 | $ 4,195.00 | $ 13,093.00 | 43 BOULEVARD SAMSON SUITE 366 | LAVAL QUEBEC, | H7X 3R8 | CANADA | SERVICES |
| N.M. TRANSTECH TRANSPORT INC. | 5/24/2023 | $ 2,700.00 | | | | | | |
| N.M. TRANSTECH TRANSPORT INC. | 6/06/2023 | $ 2,925.00 | | | | | | |
| N.M. TRANSTECH TRANSPORT INC. | 6/13/2023 | $ 3,273.00 | | | | | | |
| NATIONAL FLATBED SOLUTIONS, LL | 4/26/2023 | $ 9,850.00 | $ 9,850.00 | 4249 N. ST PETERS PKWY | ST PETERS, MO | 63304 | | SERVICES |
| NATIONAL GALVANIZING L.P. | 5/10/2023 | $ 5,421.87 | $ 13,857.56 | 1500 TELB RD. | MONROE, MI | 48162 | | SERVICES |
| NATIONAL GALVANIZING L.P. | 6/06/2023 | $ 8,435.69 | | | | | | |
| NLMK PENNSYLVANIA LLC | 5/10/2023 | $ 112,808.80 | $ 890,939.64 | 62520 COLLECTIONS CENTER DRIVE | CHICAGO, IL | 60693-0625 | | SUPPLIERS OR VENDORS |
| NLMK PENNSYLVANIA LLC | 5/16/2023 | $ 33,826.60 | | | | | | |
| NLMK PENNSYLVANIA LLC | 5/24/2023 | $ 84,354.60 | | | | | | |
| NLMK PENNSYLVANIA LLC | 6/06/2023 | $ 98,038.84 | | | | | | |
| NLMK PENNSYLVANIA LLC | 6/13/2023 | $ 514,515.94 | | | | | | |
| NLMK PENNSYLVANIA LLC | 6/29/2023 | $ 47,394.66 | | | | | | |
| NORTHERN STEEL TRANSPORT CO. | 4/18/2023 | $ 4,700.00 | $ 40,250.00 | 6041 BENORE PO BOX 6996 | TOLEDO, OH | 43612 | | SERVICES |
| NORTHERN STEEL TRANSPORT CO. | 4/26/2023 | $ 4,200.00 | | | | | | |
| NORTHERN STEEL TRANSPORT CO. | 5/03/2023 | $ 6,600.00 | | | | | | |
| NORTHERN STEEL TRANSPORT CO. | 5/16/2023 | $ 4,200.00 | | | | | | |
| NORTHERN STEEL TRANSPORT CO. | 5/24/2023 | $ 1,200.00 | | | | | | |
| NORTHERN STEEL TRANSPORT CO. | 5/31/2023 | $ 4,150.00 | | | | | | |
| NORTHERN STEEL TRANSPORT CO. | 6/06/2023 | $ 4,500.00 | | | | | | |
| NORTHERN STEEL TRANSPORT CO. | 6/13/2023 | $ 10,700.00 | | | | | | |
| NORTHWESTERN MUTUAL | 6/06/2023 | $ 9,918.18 | $ 9,918.18 | 720 EAST WISCONSIN AVENUE | MILWAUKEE, WI | 53202 | | INSURANCE |
| NUCOR SHEET MILL GROUP | 4/17/2023 | $ 475,412.08 | $ 1,637,953.58 | 4537 S. NUCOR ROAD | CRAWFORDSVILLE, IN | 47933 | | SUPPLIERS OR VENDORS |
| NUCOR SHEET MILL GROUP | 4/26/2023 | $ 9,558.00 | | | | | | |
| NUCOR SHEET MILL GROUP | 5/02/2023 | $ 489,904.40 | | | | | | |
| NUCOR SHEET MILL GROUP | 5/10/2023 | $ 185,325.40 | | | | | | |
| NUCOR SHEET MILL GROUP | 5/16/2023 | $ 53,320.40 | | | | | | |
| NUCOR SHEET MILL GROUP | 5/24/2023 | $ 269,793.70 | | | | | | |
| NUCOR SHEET MILL GROUP | 6/06/2023 | $ 154,639.60 | | | | | | |
| NUCOR STEEL - ARKANSAS | 4/18/2023 | $ 33,165.96 | $ 474,108.88 | 7301 E COUNTY ROAD 142 | BLYTHEVILLE, AR | 72315 | | SUPPLIERS OR VENDORS |
| NUCOR STEEL - ARKANSAS | 4/26/2023 | $ 97,921.53 | | | | | | |
| NUCOR STEEL - ARKANSAS | 5/10/2023 | $ 33,184.48 | | | | | | |
| NUCOR STEEL - ARKANSAS | 5/16/2023 | $ 74,977.68 | | | | | | |
| NUCOR STEEL - ARKANSAS | 5/24/2023 | $ 87,665.30 | | | | | | |
| NUCOR STEEL - ARKANSAS | 6/06/2023 | $ 119,535.09 | | | | | | |
| NUCOR STEEL - ARKANSAS | 6/29/2023 | $ 27,658.84 | | | | | | |
| NUCOR STEEL - BERKLEY | 4/18/2023 | $ 94,155.62 | $ 512,623.64 | 1455 HAGAN AVE | HUGER, SC | 29450 | | SUPPLIERS OR VENDORS |
| NUCOR STEEL - BERKLEY | 4/26/2023 | $ 141,268.00 | | | | | | |
| NUCOR STEEL - BERKLEY | 5/02/2023 | $ 87,722.78 | | | | | | |
| NUCOR STEEL - BERKLEY | 5/10/2023 | $ 72,081.18 | | | | | | |
| NUCOR STEEL - BERKLEY | 5/31/2023 | $ 53,419.80 | | | | | | |
| NUCOR STEEL - BERKLEY | 6/06/2023 | $ 35,356.87 | | | | | | |
| NUCOR STEEL - BERKLEY | 6/29/2023 | $ 28,619.39 | | | | | | |
| NUCOR STEEL DECATUR | 5/10/2023 | $ 155,799.60 | $ 541,468.92 | 4301 IVERSON BLVD. | TRINITY, AL | 35673 | | SUPPLIERS OR VENDORS |
| NUCOR STEEL DECATUR | 5/16/2023 | $ 96,012.26 | | | | | | |
| NUCOR STEEL DECATUR | 5/31/2023 | $ 289,657.06 | | | | | | |
| NUCOR STEEL GALLATIN | 4/18/2023 | $ 177,594.65 | $ 622,671.83 | 4831 U.S. HWY 42 WEST | GHENT, KY | 41045 | | SUPPLIERS OR VENDORS |
| NUCOR STEEL GALLATIN | 5/01/2023 | $ 31,803.49 | | | | | | |
| NUCOR STEEL GALLATIN | 5/16/2023 | $ 268,709.20 | | | | | | |
| NUCOR STEEL GALLATIN | 5/24/2023 | $ 57,495.40 | | | | | | |
| NUCOR STEEL GALLATIN | 6/06/2023 | $ 15,616.89 | | | | | | |

| Claimant | Payment Date | Payment Amount | Total Payment | Address | City/State | Zip | Country | Reason for Payment |
|---|---|---|---|---|---|---|---|---|
| NUCOR STEEL GALLATIN | 6/27/2023 | $   71,452.20 | | | | | | |
| OHIO PICKLING & PROCESSING | 4/18/2023 | $   2,756.21 | $   22,554.46 | 1149 CAMPBELL STREET | TOLEDO, OH | 43607 | | SERVICES |
| OHIO PICKLING & PROCESSING | 4/26/2023 | $   3,190.00 | | | | | | |
| OHIO PICKLING & PROCESSING | 5/02/2023 | $   3,240.56 | | | | | | |
| OHIO PICKLING & PROCESSING | 5/10/2023 | $   1,057.57 | | | | | | |
| OHIO PICKLING & PROCESSING | 5/16/2023 | $   4,943.08 | | | | | | |
| OHIO PICKLING & PROCESSING | 5/24/2023 | $   1,008.50 | | | | | | |
| OHIO PICKLING & PROCESSING | 5/31/2023 | $   4,666.16 | | | | | | |
| OHIO PICKLING & PROCESSING | 6/13/2023 | $   1,652.38 | | | | | | |
| OHIO SLITTING AND STORAGE | 5/02/2023 | $   948.11 | $   10,932.01 | 7000 N. MAIN | CAMDEN, OH | 45311 | | SERVICES |
| OHIO SLITTING AND STORAGE | 5/16/2023 | $   1,127.34 | | | | | | |
| OHIO SLITTING AND STORAGE | 5/24/2023 | $   603.33 | | | | | | |
| OHIO SLITTING AND STORAGE | 5/31/2023 | $   7,210.78 | | | | | | |
| OHIO SLITTING AND STORAGE | 6/06/2023 | $   937.14 | | | | | | |
| OHIO SLITTING AND STORAGE | 6/13/2023 | $   305.31 | | | | | | |
| ONLINE FREIGHT SERVICES, INC | 4/18/2023 | $   2,800.00 | $   37,850.00 | 2275 WATERS DR | MENDOTA HEIGHTS, MN | 55120 | | SERVICES |
| ONLINE FREIGHT SERVICES, INC | 4/26/2023 | $   7,075.00 | | | | | | |
| ONLINE FREIGHT SERVICES, INC | 5/02/2023 | $   3,950.00 | | | | | | |
| ONLINE FREIGHT SERVICES, INC | 5/10/2023 | $   8,825.00 | | | | | | |
| ONLINE FREIGHT SERVICES, INC | 5/16/2023 | $   1,900.00 | | | | | | |
| ONLINE FREIGHT SERVICES, INC | 5/24/2023 | $   3,550.00 | | | | | | |
| ONLINE FREIGHT SERVICES, INC | 6/06/2023 | $   2,350.00 | | | | | | |
| ONLINE FREIGHT SERVICES, INC | 6/13/2023 | $   2,400.00 | | | | | | |
| OPS SALES COMP | 5/10/2023 | $   12,523.00 | $   19,435.00 | P O BOX 189 | DEWEY, OK | 74029 | | SUPPLIERS OR VENDORS |
| OPS SALES COMP | 5/24/2023 | $   2,385.00 | | | | | | |
| OPS SALES COMP | 6/06/2023 | $   4,527.00 | | | | | | |
| PARAGON TUBE CORPORATION | 4/18/2023 | $   17,581.20 | $   17,581.20 | 1605 WINTER ST. | FORT WAYNE, IN | 46803 | | SUPPLIERS OR VENDORS |
| PATROIT STEEL PROCESSING | 4/20/2023 | $   2,719.76 | $   14,442.69 | 3545 SCOTTEN AVE | DETROIT, MI | 48210 | | SUPPLIERS OR VENDORS |
| PATROIT STEEL PROCESSING | 6/06/2023 | $   11,722.93 | | | | | | |
| PERFORMANCE MASTER COIL PROC. | 4/18/2023 | $   3,747.60 | $   37,932.28 | 3752 E. 350 S. | CRAWFORDSVILLE, IN | 47933 | | SERVICES |
| PERFORMANCE MASTER COIL PROC. | 4/26/2023 | $   1,150.92 | | | | | | |
| PERFORMANCE MASTER COIL PROC. | 5/02/2023 | $   3,186.41 | | | | | | |
| PERFORMANCE MASTER COIL PROC. | 5/10/2023 | $   8,716.50 | | | | | | |
| PERFORMANCE MASTER COIL PROC. | 5/16/2023 | $   4,067.70 | | | | | | |
| PERFORMANCE MASTER COIL PROC. | 5/24/2023 | $   3,953.42 | | | | | | |
| PERFORMANCE MASTER COIL PROC. | 5/31/2023 | $   5,977.39 | | | | | | |
| PERFORMANCE MASTER COIL PROC. | 6/13/2023 | $   7,130.34 | | | | | | |
| PGT TRUCKING, INC. | 4/18/2023 | $   2,800.00 | $   14,870.00 | DEPARTMENT 5060 PO BOX 30000 | HARTFORD, CT | 06150-5060 | | SERVICES |
| PGT TRUCKING, INC. | 4/26/2023 | $   5,795.00 | | | | | | |
| PGT TRUCKING, INC. | 5/02/2023 | $   4,995.00 | | | | | | |
| PGT TRUCKING, INC. | 5/16/2023 | $   1,260.00 | | | | | | |
| PRIEFERT MFG. CO., INC. | 4/18/2023 | $   26,135.26 | $   60,166.92 | 2630 SOUTH JEFFERSON AVE. | MOUNT PLEASANT, TX | 75455 | | SUPPLIERS OR VENDORS |
| PRIEFERT MFG. CO., INC. | 4/26/2023 | $   16,628.42 | | | | | | |
| PRIEFERT MFG. CO., INC. | 5/04/2023 | $   17,403.24 | | | | | | |
| R & R EXPRESS INC. | 4/18/2023 | $   4,950.00 | $   11,050.00 | PO BOX 72124 | CLEVELAND, OH | 44192 | | SERVICES |
| R & R EXPRESS INC. | 5/16/2023 | $   3,250.00 | | | | | | |
| R & R EXPRESS INC. | 5/24/2023 | $   1,050.00 | | | | | | |
| R & R EXPRESS INC. | 5/31/2023 | $   1,800.00 | | | | | | |
| RDI INDUSTRIAL METALS | 5/02/2023 | $   29,870.92 | $   29,870.92 | 4350 GLENDALE MILFORD RD | CINCINNATI, OH | 45242 | | SUPPLIERS OR VENDORS |
| RED WING TRANSPORTATION, INC. | 4/18/2023 | $   2,000.00 | $   25,925.00 | 7170 E. McNICHOLS | DETROIT, MI | 48212 | | SERVICES |
| RED WING TRANSPORTATION, INC. | 4/26/2023 | $   2,150.00 | | | | | | |
| RED WING TRANSPORTATION, INC. | 5/02/2023 | $   800.00 | | | | | | |
| RED WING TRANSPORTATION, INC. | 5/10/2023 | $   4,250.00 | | | | | | |
| RED WING TRANSPORTATION, INC. | 5/16/2023 | $   4,500.00 | | | | | | |
| RED WING TRANSPORTATION, INC. | 5/24/2023 | $   2,125.00 | | | | | | |
| RED WING TRANSPORTATION, INC. | 5/31/2023 | $   3,950.00 | | | | | | |
| RED WING TRANSPORTATION, INC. | 6/06/2023 | $   4,825.00 | | | | | | |
| RED WING TRANSPORTATION, INC. | 6/13/2023 | $   1,125.00 | | | | | | |
| ROYAL AIR FREIGHT, INC. | 5/09/2023 | $   10,695.30 | $   10,695.30 | JP MORGAN CHASE BANK | WATERFORD, MI | 48329 | | SERVICES |
| RUBICON TRANSPORTATION, LLC | 5/10/2023 | $   8,065.00 | $   16,665.00 | 488 NEAL ST | COOKEVILLE, TN | 38501 | | SERVICES |
| RUBICON TRANSPORTATION, LLC | 5/16/2023 | $   3,530.00 | | | | | | |
| RUBICON TRANSPORTATION, LLC | 5/24/2023 | $   870.00 | | | | | | |
| RUBICON TRANSPORTATION, LLC | 5/31/2023 | $   2,800.00 | | | | | | |
| RUBICON TRANSPORTATION, LLC | 6/13/2023 | $   1,400.00 | | | | | | |
| SABRE STEEL, INC | 4/26/2023 | $   27,715.38 | $   27,715.38 | 23680 RESEARCH DR. | FARMINGTON HILLS, MI | 48335 | | SUPPLIERS OR VENDORS |
| SAMUEL STEEL TRADING | 4/18/2023 | $   13,703.40 | $   156,682.52 | DIVISION OF SAMUEL, SON & CO. | DETROIT, MI | 48277 | | SUPPLIERS OR VENDORS |
| SAMUEL STEEL TRADING | 5/02/2023 | $   48,249.32 | | | | | | |
| SAMUEL STEEL TRADING | 5/16/2023 | $   13,878.80 | | | | | | |
| SAMUEL STEEL TRADING | 5/24/2023 | $   54,134.50 | | | | | | |
| SAMUEL STEEL TRADING | 5/31/2023 | $   13,514.50 | | | | | | |
| SAMUEL STEEL TRADING | 6/13/2023 | $   13,202.00 | | | | | | |
| SANDY BAY FREIGHT BROKERS & CO | 4/18/2023 | $   3,200.00 | $   22,100.00 | P.O. BOX 108 | ARDEN, ON | K0H 1B0 | CANADA | SERVICES |
| SANDY BAY FREIGHT BROKERS & CO | 4/26/2023 | $   1,700.00 | | | | | | |
| SANDY BAY FREIGHT BROKERS & CO | 5/10/2023 | $   2,650.00 | | | | | | |
| SANDY BAY FREIGHT BROKERS & CO | 5/16/2023 | $   3,400.00 | | | | | | |
| SANDY BAY FREIGHT BROKERS & CO | 5/24/2023 | $   4,250.00 | | | | | | |
| SANDY BAY FREIGHT BROKERS & CO | 5/31/2023 | $   6,900.00 | | | | | | |
| SCOTT STEEL LLC | 5/16/2023 | $   54,443.90 | $   136,359.79 | 125 BRIDGE ST | PIQUA, OH | 45356 | | SUPPLIERS OR VENDORS |
| SCOTT STEEL LLC | 5/24/2023 | $   81,915.89 | | | | | | |
| SHARK LOGISTICS INC | 4/18/2023 | $   6,375.00 | $   38,150.00 | PO BOX 42931 | BAKERSFIELD, CA | 93384 | | SERVICES |
| SHARK LOGISTICS INC | 4/26/2023 | $   6,925.00 | | | | | | |
| SHARK LOGISTICS INC | 5/03/2023 | $   2,450.00 | | | | | | |
| SHARK LOGISTICS INC | 5/10/2023 | $   6,225.00 | | | | | | |
| SHARK LOGISTICS INC | 5/24/2023 | $   7,500.00 | | | | | | |
| SHARK LOGISTICS INC | 5/31/2023 | $   3,900.00 | | | | | | |
| SHARK LOGISTICS INC | 6/13/2023 | $   1,450.00 | | | | | | |
| SHARK LOGISTICS INC | 6/22/2023 | $   3,325.00 | | | | | | |
| STEEL DYNAMICS COLUMBUS, LLC. | 4/18/2023 | $   205,327.29 | $   1,621,630.79 | 1945 AIRPORT RD. | COLUMBUS, MS | 39703 | | SUPPLIERS OR VENDORS |
| STEEL DYNAMICS COLUMBUS, LLC. | 4/26/2023 | $   133,654.47 | | | | | | |
| STEEL DYNAMICS COLUMBUS, LLC. | 5/02/2023 | $   220,491.26 | | | | | | |
| STEEL DYNAMICS COLUMBUS, LLC. | 5/10/2023 | $   349,333.17 | | | | | | |
| STEEL DYNAMICS COLUMBUS, LLC. | 5/16/2023 | $   340,891.46 | | | | | | |
| STEEL DYNAMICS COLUMBUS, LLC. | 5/31/2023 | $   135,328.56 | | | | | | |

| Claimant | Payment Date | Payment Amount | Total Payment | Address | City/State | Zip | Country | Reason for Payment |
|---|---|---|---|---|---|---|---|---|
| STEEL DYNAMICS COLUMBUS, LLC. | 6/06/2023 | $ 38,855.37 | | | | | | |
| STEEL DYNAMICS COLUMBUS, LLC. | 6/13/2023 | $ 197,749.21 | | | | | | |
| STEEL DYNAMICS SOUTHWEST,LLC | 4/18/2023 | $ 379,897.93 | $ 674,727.83 | 8534 HWY 89 | SINTON, TX | 78387 | | SUPPLIERS OR VENDORS |
| STEEL DYNAMICS SOUTHWEST,LLC | 5/02/2023 | $ 29,967.65 | | | | | | |
| STEEL DYNAMICS SOUTHWEST,LLC | 5/10/2023 | $ 143,346.01 | | | | | | |
| STEEL DYNAMICS SOUTHWEST,LLC | 5/16/2023 | $ 20,884.45 | | | | | | |
| STEEL DYNAMICS SOUTHWEST,LLC | 5/31/2023 | $ 20,516.92 | | | | | | |
| STEEL DYNAMICS SOUTHWEST,LLC | 6/06/2023 | $ 80,114.87 | | | | | | |
| STEEL DYNAMICS, INC. | 5/02/2023 | $ 165,458.85 | $ 577,018.32 | 24760 NETWORK PLACE | CHICAGO, IL | 60673-1247 | | SUPPLIERS OR VENDORS |
| STEEL DYNAMICS, INC. | 5/16/2023 | $ 79,701.67 | | | | | | |
| STEEL DYNAMICS, INC. | 6/06/2023 | $ 141,338.00 | | | | | | |
| STEEL DYNAMICS, INC. | 6/29/2023 | $ 190,519.80 | | | | | | |
| STEEL SPECTRUM LLC | 4/26/2023 | $ 325,887.30 | $ 325,887.30 | 600 BONAVENTURE WAY | SUGAR LAND, TX | 77479 | | SUPPLIERS OR VENDORS |
| STEEL WAREHOUSE CO #774005 | 4/18/2023 | $ 7,737.80 | $ 12,313.32 | 2722 WEST TUCKER DR | SOUTH BEND, IN | 46674 | | SUPPLIERS OR VENDORS |
| STEEL WAREHOUSE CO #774005 | 6/06/2023 | $ 4,575.52 | | | | | | |
| TAYLOR STEEL, INC. | 4/18/2023 | $ 28,352.00 | $ 91,580.21 | 477 ARVIN AVENUE | STONEY CREEK, ON | L8E 2N1 | CANADA | SUPPLIERS OR VENDORS |
| TAYLOR STEEL, INC. | 4/26/2023 | $ 30,250.67 | | | | | | |
| TAYLOR STEEL, INC. | 5/10/2023 | $ 32,977.56 | | | | | | |
| THE TINY BULL INC | 4/26/2023 | $ 1,400.00 | $ 17,350.00 | 4391 VILLAGE GREEN CIRLCE | BIRMINGHAM, AL | 35226 | | SERVICES |
| THE TINY BULL INC | 5/02/2023 | $ 5,200.00 | | | | | | |
| THE TINY BULL INC | 5/10/2023 | $ 5,000.00 | | | | | | |
| THE TINY BULL INC | 6/13/2023 | $ 5,750.00 | | | | | | |
| TORCH STEEL | 4/18/2023 | $ 696.92 | $ 17,364.16 | 8103 LYNCH RD. | DETROIT, MI | 48234 | | SUPPLIERS OR VENDORS |
| TORCH STEEL | 4/24/2023 | $ 2,051.46 | | | | | | |
| TORCH STEEL | 5/02/2023 | $ 4,573.25 | | | | | | |
| TORCH STEEL | 5/10/2023 | $ 2,966.44 | | | | | | |
| TORCH STEEL | 5/16/2023 | $ 3,500.00 | | | | | | |
| TORCH STEEL | 5/24/2023 | $ 300.00 | | | | | | |
| TORCH STEEL | 5/31/2023 | $ 2,676.09 | | | | | | |
| TORCH STEEL | 6/06/2023 | $ 600.00 | | | | | | |
| TORTORIGI HAULING | 4/26/2023 | $ 4,850.00 | $ 25,175.00 | 428 MAIN STREET | TRUSSVILLE, AL | 35173 | | SERVICES |
| TORTORIGI HAULING | 5/02/2023 | $ 5,600.00 | | | | | | |
| TORTORIGI HAULING | 5/16/2023 | $ 925.00 | | | | | | |
| TORTORIGI HAULING | 5/24/2023 | $ 5,300.00 | | | | | | |
| TORTORIGI HAULING | 5/31/2023 | $ 6,200.00 | | | | | | |
| TORTORIGI HAULING | 6/06/2023 | $ 2,300.00 | | | | | | |
| TOTAL QUALITY LOGISTICS LLC | 4/18/2023 | $ 4,550.00 | $ 32,210.00 | PO BOX 799 | MILFORD, OH | 45150 | | SERVICES |
| TOTAL QUALITY LOGISTICS LLC | 4/26/2023 | $ 2,035.00 | | | | | | |
| TOTAL QUALITY LOGISTICS LLC | 5/02/2023 | $ 11,575.00 | | | | | | |
| TOTAL QUALITY LOGISTICS LLC | 5/16/2023 | $ 5,700.00 | | | | | | |
| TOTAL QUALITY LOGISTICS LLC | 5/24/2023 | $ 3,100.00 | | | | | | |
| TOTAL QUALITY LOGISTICS LLC | 6/13/2023 | $ 5,250.00 | | | | | | |
| TRIDENT TRANSPORT LLC | 4/18/2023 | $ 5,550.00 | $ 17,225.00 | 1428 CHESTNUT STREET | CHATTANOOGA, TN | 37402 | | SERVICES |
| TRIDENT TRANSPORT LLC | 4/26/2023 | $ 3,840.00 | | | | | | |
| TRIDENT TRANSPORT LLC | 5/02/2023 | $ 1,400.00 | | | | | | |
| TRIDENT TRANSPORT LLC | 5/10/2023 | $ 1,480.00 | | | | | | |
| TRIDENT TRANSPORT LLC | 5/16/2023 | $ 1,070.00 | | | | | | |
| TRIDENT TRANSPORT LLC | 6/06/2023 | $ 1,400.00 | | | | | | |
| TRIDENT TRANSPORT LLC | 6/13/2023 | $ 2,485.00 | | | | | | |
| TRUXIO, INC. | 4/18/2023 | $ 8,200.00 | $ 32,625.00 | 5100 POPLAR AVE | MEMPHIS, TN | 38137 | | SERVICES |
| TRUXIO, INC. | 4/26/2023 | $ 1,575.00 | | | | | | |
| TRUXIO, INC. | 5/10/2023 | $ 7,425.00 | | | | | | |
| TRUXIO, INC. | 5/16/2023 | $ 6,300.00 | | | | | | |
| TRUXIO, INC. | 5/24/2023 | $ 2,700.00 | | | | | | |
| TRUXIO, INC. | 5/31/2023 | $ 2,400.00 | | | | | | |
| TRUXIO, INC. | 6/06/2023 | $ 4,025.00 | | | | | | |
| UNIVERSAL METALS LLC | 5/24/2023 | $ 17,251.94 | $ 17,251.94 | 805 CHICAGO ST. | TOLEDO, OH | 43611 | | SUPPLIERS OR VENDORS |
| UNIVERSAL STEEL PA. | 4/18/2023 | $ 15,502.24 | $ 170,026.90 | 822 MONTGOMERY AVE. STE. 101 | NARBERTH, PA | 19072 | | SUPPLIERS OR VENDORS |
| UNIVERSAL STEEL PA. | 4/26/2023 | $ 22,588.65 | | | | | | |
| UNIVERSAL STEEL PA. | 5/02/2023 | $ 24,106.28 | | | | | | |
| UNIVERSAL STEEL PA. | 5/10/2023 | $ 43,608.32 | | | | | | |
| UNIVERSAL STEEL PA. | 5/24/2023 | $ 44,521.69 | | | | | | |
| UNIVERSAL STEEL PA. | 6/06/2023 | $ 19,699.72 | | | | | | |
| US LOGISTICS, LLC | 4/18/2023 | $ 2,600.00 | $ 31,800.00 | 901 ADAMS CROSSING | CINCINNATI, OH | 45202 | | SERVICES |
| US LOGISTICS, LLC | 4/26/2023 | $ 11,900.00 | | | | | | |
| US LOGISTICS, LLC | 5/16/2023 | $ 6,600.00 | | | | | | |
| US LOGISTICS, LLC | 5/31/2023 | $ 10,700.00 | | | | | | |
| VALOR STEEL, INC. | 7/11/2023 | $ 92,211.16 | $ 92,211.16 | 4145 NORTH SERVICE ROAD | BURLINGTON, ON | L7L 6A3 | CANADA | SUPPLIERS OR VENDORS |
| VENTURE STEEL, INC. | 4/18/2023 | $ 45,611.36 | $ 96,816.99 | 60 DISCO RD. | ETOBICOKE, ON | M9W 1L8 | CANADA | SUPPLIERS OR VENDORS |
| VENTURE STEEL, INC. | 4/26/2023 | $ 15,779.75 | | | | | | |
| VENTURE STEEL, INC. | 5/16/2023 | $ 35,425.68 | | | | | | |
| WAYNE INDUSTRIES | 5/02/2023 | $ 5,114.03 | $ 12,602.41 | 36253 MICHIGAN AVE. | WAYNE, MI | 48184 | | SERVICES |
| WAYNE INDUSTRIES | 5/10/2023 | $ 2,765.44 | | | | | | |
| WAYNE INDUSTRIES | 5/31/2023 | $ 4,722.94 | | | | | | |
| WEST BOCA METALS | 5/02/2023 | $ 35,041.17 | $ 55,696.17 | 5735 NW 40TH WAY | BOCA RATON, FL | 33496 | | SUPPLIERS OR VENDORS |
| WEST BOCA METALS | 5/10/2023 | $ 20,655.00 | | | | | | |
| WEST WALKER STEEL | 6/06/2023 | $ 22,437.50 | $ 78,731.87 | 5500 CASCADE RD. SE | GRAND RAPIDS, MI | 49546 | | SUPPLIERS OR VENDORS |
| WEST WALKER STEEL | 6/26/2023 | $ 56,294.37 | | | | | | |
| XJR CAPITAL MANAGEMENT, LLC | 5/25/2023 | $ 37,500.00 | $ 37,500.00 | 419 E. INDIANA AVE | MAUMEE, OH | 43537 | | |

| Facility Name | Address | City/State | Zip Code | Names and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|---|---|
| ACCURATE PERFORATING COMPANY | 3636 SOUTH KEDZIE AVE | CHICAGO, IL | 60632 | Unknown | Inventory | Yes |
| ADVANCE STEEL CO. | 100 E. BIG BEAVER RD | TROY, MI | 48083 | Unknown | Inventory | Yes |
| ALLGH | · | | | Unknown | Inventory | Yes |
| ALLIANCE STEEL | 2700 E. 5TH AVENUE | GARY, IN | 46402 | Unknown | Inventory | Yes |
| ALPINE SLITTING | 9301 CENTRAL | DETROIT, MI | 48204 | Unknown | Inventory | Yes |
| AMERICAN COIL PROCESSING LLC | 17001 SARANAC ROAD | CLEVELAND, OH | 44110 | Unknown | Inventory | Yes |
| ANDAL | | | | Unknown | Inventory | Yes |
| ANDES COIL PROCESSORS | 201 MISSISSIPPI ST | GARY, IN | 46402 | Unknown | Inventory | Yes |
| ANDES COIL PROCESSORS - LEWISVILLE | 202 S RAILROAD STREET | LEWISVILLE, TX | 75057 | Unknown | Inventory | Yes |
| ARNOLD TOOL & DIE | 48800 STRUCTURAL DR | CHESTERFIELD, MI | 48051 | Unknown | Inventory | Yes |
| CCCOH | | | | Unknown | Inventory | Yes |
| CERTIFIED STEEL CO | 1333 BRUNSWICK PIKE | LAWRENCEVILLE, NJ | 08648 | Unknown | Inventory | Yes |
| CHAPPELL STEEL CO, INC | 3545 SCOTTEN ST | DETROIT, MI | 48210 | Unknown | Inventory | Yes |
| CHICAGO STEEL HOLDINGS LLC | 700 CHASE ST. SUITE 100 | GARY, IN | 46404 | Unknown | Inventory | Yes |
| CLEVBH | | | | Unknown | Inventory | Yes |
| COICU | | | | Unknown | Inventory | Yes |
| COIL STEEL PROCESSING, LLC. | 1604 PROSPERITY RO. | TOLEDO, OH | 43612 | Unknown | Inventory | Yes |
| ESMSU | | | | Unknown | Inventory | Yes |
| FERALLOY CORPORATION-DECATUR | 1435 RED HAT RD. | DECATUR, AL | 35601 | Unknown | Inventory | Yes |
| FERALLOY HUGER SC | 1020 N STEEL CIRCLE | HUGER, SC | 29450 | Unknown | Inventory | Yes |
| FERALLOY - GHENT | 155 MONTGOMERY ROAD | GHENT, KY | 41045 | Unknown | Inventory | Yes |
| FERALLOY CORP. MIDWEST | 6755 WATERWAY DR. | PORTAGE, IN | 46368 | Unknown | Inventory | Yes |
| FERROUS METAL PROCESSING, INC. | 11103 MEMPHIS AVE | CLEVELAND, OH | 44144 | Unknown | Inventory | Yes |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 8534 HIGHWAY 89 | SINTON, TX | 78387 | Unknown | Inventory | Yes |
| FERSO | | | | Unknown | Inventory | Yes |
| FULTON COUNTY PROCESSING | 7800 STATE ROUTE 109 | DELTA, OH | 43515 | Unknown | Inventory | Yes |
| GREENPOINT METALS | 301 SHOTWELL DR | FRANKLIN, OH | 45005 | Unknown | Inventory | Yes |
| HARVARD COIL PROCESSING, INC. | 5400 HARVARD AVE. | CLEVELAND, OH | 44105 | Unknown | Inventory | Yes |
| HASCALL | | | | Unknown | Inventory | Yes |
| HASCALL STEEL CHICAGO | 14100 S. HALSTED STREET | CHICAGO, IL | 60827 | Unknown | Inventory | Yes |
| HASDE | | | | Unknown | Inventory | Yes |
| HASCALL STEEL COMPANY | 4165 SPARTAN IND. DR SW | GRANDVILLE, MI | 49418 | Unknown | Inventory | Yes |
| HASCALL STEEL NASHVILLE | 407 DRIFTWOOD | NASHVILLE, TN | 37210 | Unknown | Inventory | Yes |
| HEIDTMAN - CHICAGO | 4407 RAILROAD AVE | EAST CHICAGO, IN | 46312 | Unknown | Inventory | Yes |
| HEIDTMAN STEEL PRODUCTS, INC. MI | 640 LAVOY RD | ERIE, MI | 48133 | Unknown | Inventory | Yes |
| HEIDTMAN STEEL-BUTLER | 4400 COUNTY RD. | BUTLER, IN | 46721 | Unknown | Inventory | Yes |
| HEIDTMAN STEEL BUTLER SHEET DIVISION | 6118 COUNTY ROAD 42 | BUTLER, IN | 46721 | Unknown | Inventory | Yes |
| INDIANA PICKLING & PROCESSING | 6650 NAUTICAL DRIVE | PORTAGE, IN | 46368 | Unknown | Inventory | Yes |
| INTERNATIONAL STEEL & COUNTERWEIGHTS | TWO ROBINSON PLAZA | PITTSBURG, PA | 15264 | Unknown | Inventory | Yes |
| IRONCLAD GLOBAL WAREHOUSING | 250 LAKE AVE | BLASDELL, NY | 14219 | Unknown | Inventory | Yes |
| KENWAL PICKLING | 8223 WEST WARREN AVE. | DEARBORN, MI | 48126 | Unknown | Inventory | Yes |
| KLOECKNER METALS - HUGER | 1090 NORTH STEEL CIRCLE | HUGER, SC | 29450 | Unknown | Inventory | Yes |
| LIBERTY STEEL PROCESSING CORP. | 11070 HARPER AVE. | DETROIT, MI | 48213 | Unknown | Inventory | Yes |
| L & M PROCESSING, LLC | 7775 ADDISON RD | MASURY, OH | 44438 | Unknown | Inventory | Yes |
| MAINLINE METALS | 5550 E STATE HWY 137 | BLYTHEVILLE, AR | 72315 | Unknown | Inventory | Yes |
| MAKST | | | | Unknown | Inventory | Yes |
| MAKSTEEL PROCESSING LLC | 4343 WYOMING | DEARBORN, MI | 48126 | Unknown | Inventory | Yes |
| THE MATERIAL WORKS | 10351 RIVERVIEW LANE | RED BUD, IL | 62278 | Unknown | Inventory | Yes |
| MBA | | | | Unknown | Inventory | Yes |
| MD METALS | 6499 WEST 66TH PLACE | BEDFORD PARK, IL | 60638 | Unknown | Inventory | Yes |
| METAL PROCESSORS, INC | 200 S. FALKENBURG RD. | TAMPA, FL | 33619 | Unknown | Inventory | Yes |
| METAL PROCESSING | 201 MISSISSIPPI ST. | GARY, IN | 46402 | Unknown | Inventory | Yes |
| MIDWEST MATERIAL INC. | 3687 SHEPARD RD | PERRY, OH | 44081 | Unknown | Inventory | Yes |
| MISSISSIPPI STEEL PROCESSING | 400 NORTH STEEL ROAD | COLUMBUS, MS | 39701 | Unknown | Inventory | Yes |
| MONARCH STEEL COMPANY | 4650 JOHNSTON PKWY | CLEVELAND, OH | 44128 | Unknown | Inventory | Yes |
| NATIONAL PROCESSING-PLANT 1 | 429 W. 127TH ST. | CHICAGO, IL | 60628 | Unknown | Inventory | Yes |
| NATIONAL | | | | Unknown | Inventory | Yes |
| NEW PROCESS STEEL-2 | 280 INDUSTRIAL PARK ROAD | COLUMBUS, MS | 39701 | Unknown | Inventory | Yes |
| NICHOLSON TERMINAL AND DOCK | 41055 W JEFFERSON  AVE | DETROIT, MI | 48209 | Unknown | Inventory | Yes |
| OHIO PICKLING & PROCESSING | 1149 CAMPBELL STREET | TOLEDO, OH | 43607 | Unknown | Inventory | Yes |
| OHIO SLITTING AND STORAGE | 7000 N. MAIN | CAMDEN, OH | 45311 | Unknown | Inventory | Yes |
| OHIO KENTUCKY STEEL | 2001 COMMERCE CENTER DR | FRANKLIN, OH | 45005 | Unknown | Inventory | Yes |
| OPS SALES COMP | P O BOX 189 | DEWEY, OK | 49068 | Unknown | Inventory | Yes |
| PACO STEEL | 4949 N.COUNTY ROAD 967 | HICKMAN, AR | 72310 | Unknown | Inventory | Yes |
| PARAGON STEEL ENTERPRISES, LLC | 4211 COUNTY ROAD 61 | BUTLER, IN | 46721 | Unknown | Inventory | Yes |
| PATROIT STEEL PROCESSING | 3545 SCOTTEN AVE | DETROIT, MI | 48210 | Unknown | Inventory | Yes |
| PERFORMANCE MASTER COIL PROC. | 3752 E. 350 S. | CRAWFORDSVILLE, IN | 47933 | Unknown | Inventory | Yes |
| Precision Strip Jeffersonville | 5150 Loop Road | Jeffersonville, IN | 47130 | Unknown | Inventory | Yes |
| PREMIUM METALS, INC | P.O. BOX 602690 | CLEVELAND, OH | 44102 | Unknown | Inventory | Yes |
| PRECISION STRIP PERRYSBURG | 7401 PONDEROSA RD. | PERRYSBURG, OH | 43551 | Unknown | Inventory | Yes |
| PRECISION SLITTING SVC | 28975 SMITH RD | ROMULUS, MI | 48174 | Unknown | Inventory | Yes |
| PRECISION STRIP INC. | 4400 OXFORD STATE ROAD | MIDDLETOWN, OH | 45044 | Unknown | Inventory | Yes |
| STEEL WAREHOUSE OF MEMPHIS | 4740 HUNGERFORD RD. | MEMPHIS, TN | 38118-7001 | Unknown | Inventory | Yes |
| STEEL WAREHOUSE  - CHATTANOOGA TN | 600 RIVER TERMINAL RD | CHATTANOOGA, TN | 37406 | Unknown | Inventory | Yes |
| TARFL | | | | Unknown | Inventory | Yes |
| TARGET BLANK | | | | Unknown | Inventory | Yes |
| TARGET STEEL GIBRALTAR | 19800 MIDDLE GIBRALTAR ROAD | GIBRALTAR, MI | 48173 | Unknown | Inventory | Yes |

| Facility Name | Address | City/State | Zip Code | Names and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|---|---|
| TARNVE | | | | Unknown | Inventory | Yes |
| TAYLOR COIL PROCESSING | 2260 INDUSTRIAL TRACE | LORDSTOWN, OH | 44481 | Unknown | Inventory | Yes |
| THORMAX ENTERPRISES, INC. | PO BOX 1654 | COLUMBUS, IN | 47202 | Unknown | Inventory | Yes |
| TOMSON STEEL COMPANY | 1400 M.A.D.E. IND. DR. | MIDDLETOWN, OH | 45042-1475 | Unknown | Inventory | Yes |
| TORCH STEEL | 8103 LYNCH RD. | DETROIT, MI | 48234 | Unknown | Inventory | Yes |
| UNITED METAL PRODUCTS | 8101 LYNDON ST | DETROIT, MI | 48238 | Unknown | Inventory | Yes |
| UNBRO | | | | Unknown | Inventory | Yes |
| VOSS CLARK | 701 LOOP RD. | JEFFERSONVILLE, IN | 47130 | Unknown | Inventory | Yes |
| VOSS-TAYLOR | 7925 BEECH DALY RD. | TAYLOR, MI | 48180 | Unknown | Inventory | Yes |
| WAYNE INDUSTRIES | 36253 MICHIGAN AVE. | WAYNE, MI | 48184 | Unknown | Inventory | Yes |
| WORTHINGTON STEEL PORTER | 100 WORTHINGTON DR | PORTER, IN | 46304 | Unknown | Inventory | Yes |