# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION - DETROIT

**IN THE MATTER OF:**

| | |
|---|---|
| Rapid Metals, LLC, | Bankruptcy Case No. 23-46098 |
| | Chapter 11 |
| Debtor. | Hon. Maria L. Oxholm |

# COMBINED PLAN OF LIQUIDATION AND DISCLOSURE STATEMENT OF RAPID METALS, LLC

PREPARED BY:

Stevenson & Bullock, P.L.C.
Charles D. Bullock (P55550)
Elliot G. Crowder (P76137)
Counsel for the Debtor
26100 American Drive, Suite 500
Southfield, MI 48034
Phone: (248) 354-7906
Facsimile: (248) 354-7907
Email: cbullock@sbplclaw.com
Email: ecrowder@sbplclaw.com

1

**DISCLAIMER**: THE PROPOSED DISCLOSURE STATEMENT HAS NOT BEEN APPROVED BY THE BANKRUPTCY COURT AS CONTAINING ADEQUATE INFORMATION UNDER SECTION 1125(b) OF THE BANKRUPTCY CODE FOR USE IN CONNECTION WITH THE SOLICITATION OF ACCEPTANCES OR REJECTIONS OF THE PLAN OF LIQUIDATION DESCRIBED HEREIN.  ACCORDINGLY, PRIOR TO THE ENTRY OF AN ORDER GRANTING PRELIMINARY APPROVAL TO THE DISCLOSURE STATEMENT, THE FILING AND DISSEMINATION OF THIS COMBINED PLAN AND DISCLOSURE STATEMENT ARE NOT INTENDED TO BE AND SHOULD NOT IN ANY WAY BE CONSTRUED AS A SOLICITATION OF VOTES ON THE PLAN NOR SHOULD THE INFORMATION CONTAINED HEREIN BE RELIED ON FOR ANY PURPOSE.  THIS DISCLAIMER SHALL BE REMOVED AFTER THE COURT GRANTS PRELIMINARY APPROVAL TO THE DISCLOSURE STATEMENT AND PRIOR TO DISSEMINATION TO THE CREDITORS.

*THE DEBTOR EXPRESSLY RESERVES THE RIGHT TO AMEND THIS COMBINED PLAN OF LIQUIDATION AND DISCLOSURE STATEMENT.*

The debtor, Rapid Metals, LLC (the "Debtor"), proposes the following Combined Plan of Liquidation and Disclosure Statement (the "Plan") pursuant to §§ 1121 and 1123 of the United States Bankruptcy Code (the "Code" or "Bankruptcy Code"). Reference is made to the Disclosure Statement, combined with this Plan, for a discussion of the Debtor's history, business, results of operations, risk factors and a summary and analysis of the Plan. The Debtor is the proponent of this Plan within the meaning of section 1129 of the Bankruptcy Code.

## ARTICLE I
## DEFINITIONS, RULES OF INTERPRETATION AND COMPUTATION OF TIME

1.1 **Scope of Definitions; Rules of Construction:** For the purposes of the Plan, except as expressly provided or unless the context otherwise requires, all capitalized terms not otherwise defined shall have the meaning ascribed to them in this Article I of the Plan. Any term used in the Plan that is not defined in this Article I of the Plan, but is defined in the Bankruptcy Code, the Bankruptcy Rules (as defined below) or the Disclosure Statement shall have the meaning ascribed to such terms in the Bankruptcy Code, the Bankruptcy Rules or the Disclosure Statement as the case shall be. Whenever the context requires, such terms shall include the plural as well as the singular number, the masculine gender shall include the feminine and the feminine gender shall include masculine. For purposes of the Plan, the following terms shall have the meaning set forth below, unless the context requires otherwise.

1.2 **Definitions:**

1.2.1 "Administrative Claim" means Allowed Claims for costs and expenses of administration of this Chapter 11 case allowed under §§503(b) and 507(a)(2) of the Bankruptcy Code.

1.2.2 "Administrative Creditor" means a holder of an Administrative Claim.

1.2.3 "Allowed Claim" or "Allowed Interest" means any Claim for which a proof of claim has been filed prior to the Bar Date or that is scheduled and not listed as disputed, contingent, or unliquidated, and to which no objection has been timely filed; or any claim as to which an objection has been resolved by a Final Order of the Court establishing the priority and amount of such claim.

3

1.2.4 "<u>Allowed Professional Fee Claim</u>" or "<u>Allowed Professional Fee Claims</u>" mean any and all Professional Fee Claims that are Allowed by Final Orders of the Bankruptcy Court.

1.2.5 "<u>Article</u>" refers to a specific article of this Plan.

1.2.6 "<u>Assets</u>" means all the property and assets of the Estate as of the Effective Date, whether or not reflected in the financial records of the Debtor, including, without limitation, all Causes of Action and recoveries or proceeds thereof.

1.2.7 "<u>Avoidance Actions</u>" means, collectively and individually, preference actions, fraudulent conveyance actions and any other claims or causes of action of any kind or description under Chapter 5 and any related sections of the Bankruptcy Code, including without limitation, §§ 502, 510, 541, 544, 545, 547, 548, 549, 550 and 553 of the Bankruptcy Code, or under related state or federal statutes and common law, whether or not litigation is commenced to prosecute such actions, claims or cause of action, and including all recoveries and proceeds thereof.

1.2.8 "<u>Ballot</u>" means the official bankruptcy form no. 314 adopted for this Case or a document prepared to substantially conform to same which was distributed to all Creditors and parties-in-interest in connection with the solicitation of votes for or against the Plan.

1.2.9 "<u>Bank</u>" means Bank of America, N.A.

1.2.10 "<u>Bank Collateral</u>" means the ABL Collateral as such term is defined in the Cash Collateral Order.

1.2.11 "<u>Bankruptcy Code</u>" or "<u>Code</u>" means the Bankruptcy Reform Act of 1978, as amended (11 U.S.C. §§101, *et seq.*).

1.2.12 "<u>Bankruptcy Court</u>" or "<u>Court</u>" means the United States Bankruptcy Court for the Eastern District of Michigan, Southern Division, and any court having jurisdiction to hear appeals therefrom.

1.2.13 "<u>Bankruptcy Rules</u>" or "<u>Rules</u>" means the Federal Rules of Bankruptcy Procedure, as promulgated by the Supreme Court that became effective on August 1, 1991, and any amendments thereto.  To the extent applicable, Bankruptcy Rules also refers to the Local Rules of the U.S. District Court for the Eastern District of Michigan, as amended and the Local Bankruptcy Rules for the Eastern District of Michigan, as amended.

1.2.14 "Bar Date" means the date established by the Bankruptcy Court for the filing of any Claims.

1.2.15 "Business Day" means any day, other than a Saturday, Sunday or "Legal Holiday," as that term is defined in Bankruptcy Rule 9006(a).

1.2.16 "Case" means the bankruptcy case currently pending before the Bankruptcy Court entitled *In re Rapid Metals, LLC*, bearing Case No. 23-46098-MLO.

1.2.17 "Cash Collateral Order" means the *Final Order (I) Authorizing the Debtor to Use Cash Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* [Docket No. 161] entered in the Case.

1.2.18 "Causes of Action" means, individually or collectively and without limitation, any action, cause of action (including, but not limited to, Avoidance Actions and any actions against an insurance carrier or involving an insurance policy), liability, obligation, right to legal or equitable remedies, suit, debt, sum of money, damage, judgment, claim and demand whatsoever, whether known or unknown, matured or unmatured, disputed or undisputed and whether asserted or assertable directly or derivatively in law, equity or otherwise, and including all recoveries and proceeds thereof, held by the Debtor, the Estate, the Committee, and/or the Plan Administrator as of the Effective Date.

1.2.19 "Claim" means any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured, or any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

1.2.20 "Claimant" means any individual or entity which has a valid Claim as defined herein.

1.2.21 "Class" means a class of holders of Claims or Interests described in Article III of this Plan.

1.2.22 "Committee" means, individually and collectively and without limitation, the Official Committee of Unsecured Creditors appointed in this Case and each of its members.

1.2.23 "<u>Confirmation Date</u>" means the date upon which the Bankruptcy Court shall enter an order confirming this Plan in accordance with the provisions of Chapter 11 of the Bankruptcy Code.

1.2.24 "<u>Confirmation Hearing</u>" means the hearing conducted by the Bankruptcy Court to consider the confirmation of this Plan.

1.2.25 "<u>Confirmation Order</u>" means the Order entered confirming this Plan pursuant to §1129 of the Code.

1.2.26 "<u>Contested Claim</u>" or "<u>Contested Interest</u>" means any Claim or Interest as to which the Debtor or any other party in interest has interposed an objection or commenced an adversary proceeding in accordance with the Bankruptcy Code, Bankruptcy Rules and this Plan, which objection has not been determined by a Final Order.

1.2.27 "<u>Creditor</u>" means any holder of a Claim against the Debtor.

1.2.28 "<u>Debtor</u>" means Rapid Metals, LLC.

1.2.29 "<u>Debtor-In-Possession</u>" means the Debtor in its capacity as debtor-in-possession as term as defined in the Bankruptcy Code in the Bankruptcy Case.

1.2.30 "<u>Disallowed</u>" means (a) a Claim or Interest or any portion thereof, that has been disallowed by a Final Order or a settlement, (b) a Claim or Interest or any portion thereof that is listed in the Debtor's Schedules at zero or as contingent, disputed, or unliquidated and as to which a Bar Date has been established but no Proof of Claim has been timely filed or deemed timely filed with the Bankruptcy Court pursuant to either the Bankruptcy Code or any Final Order of the Bankruptcy Court or otherwise deemed timely filed under applicable law, or (c) a Claim or Interest or any portion thereof that is not listed in the Debtor's Schedules and as to which a Bar Date has been established but no Proof of Claim has been timely filed or deemed timely filed with the Bankruptcy Court pursuant to either the Bankruptcy Code or any Final Order of the Bankruptcy Court or otherwise deemed timely filed under applicable law.

1.2.31 "<u>Disclosure Statement</u>" means the Disclosure Statement that relates to and is being filed contemporaneously with this Plan as amended and approved by an order of the Bankruptcy Court.

1.2.32 "<u>Effective Date</u>" means the date that is one (1) day after the Confirmation Order becomes a Final Order.

6

1.2.33 "Estate" means the bankruptcy estate of the Debtor created pursuant to section 541 of the Bankruptcy Code.

1.2.34 "Exculpated Party" shall mean the Debtor, the Committee, the Plan Administrator, or each of their respective independent contractors, members, majority in interest, officers, directors, managers, employees, consultants, advisors, agents, successors, assigns, or attorneys, each in their capacity as such; provided, however, that neither Daniel Butler, any Relative of Daniel Butler, nor any past or present spouses, parents, in-laws, and children (and all members of those individuals' respective families) is an Exculpated Party.

1.2.35 "Final Order" means an Order of the Bankruptcy Court as to which (i) the time for appeal has expired and no appeal has been timely taken; or (ii) any timely appeal has been finally determined or dismissed; or (iii) an appeal has been timely taken but such order has not been stayed within fourteen (14) days after the filing of such appeal.

1.2.36 "Governmental Unit" has the meaning given to it under section 101(27) of the Bankruptcy Code.

1.2.37 "Holder" means a Person holding a Claim, Interest, or Lien, as applicable.

1.2.38 "Impaired" has the meaning given to it under § 1124 of the Bankruptcy Code.

1.2.39 "Insider" has the meaning given to it under § 101(31) of the Bankruptcy Code.

1.2.40 "Interest" means an equity interest in the Debtor as defined in § 101(16) of the Code.

1.2.41 "Interest Rate" means (a) with respect to Claims entitled to interest under §506 of the Bankruptcy Code and this Plan and having an applicable contractual rate of interest evidenced by a writing signed by an executive officer of the Debtor the lowest rate of interest provided in such contract, without regard to any default by Debtor, (b) with respect to all other Claims entitled to interest under the Bankruptcy Code and this Plan, the applicable statutory rate for such Claims or, if no statutory rate exists, 1.0% per year, or (c) with respect to (a) or (b) such other interest rate as may be determined by a Final Order of the Bankruptcy Court.

7

1.2.42 "<u>Lien</u>" means any security interest, lien, tax lien, mortgage, encumbrance, common law or statutory lien, charge against, or an interest in property to secure payment of a debt or performance of an obligation. "Lien" shall be defined as, and interpreted in, as broad a manner as possible.

1.2.43 "<u>Petition Date</u>" means July 12, 2023 (the date that the Debtor filed its Chapter 11 voluntary petition, which commenced the Case).

1.2.44 "<u>Person</u>" has the meaning given to it under § 101(41) of the Bankruptcy Code.

1.2.45 "<u>Plan</u>" means this Plan, as it may be altered, amended or modified from time to time.

1.2.46 "<u>Plan Administrator</u>" means the Person appointed as the Plan Administrator under Article IV, Section 4.4, of this Plan and any successor to such Person.

1.2.47 "<u>Priority Claim</u>" means a Claim under or entitled to priority under any of §§ 507(a)(4), 507(a)(5), or 507(a)(8) of the Bankruptcy Code.

1.2.48 "<u>Priority Tax Claim</u>" means a Claim for unpaid taxes that is entitled to priority under § 507(a)(8) of the Bankruptcy Code.

1.2.49 "<u>Professional Fee Claim</u>" or "<u>Professional Fee Claims</u>" means any Claim for legal or professional fees and expenses in the Case by Stevenson & Bullock, P.L.C., Huron Consulting Group, LLC, Jill Frizzley, Bernstein-Burkley, P.C., or any of them.

1.2.50 "<u>Pro Rata</u>" means, at any time, the proportion that the face amount of a Claim in a particular Class bears to the aggregate face amount of all Claims (including disputed or Contested Claims) in such Class, unless the Plan expressly provides otherwise.

1.2.51 "<u>Professional Fees</u>" means the fees and reimbursement for disbursements owed to attorneys, accountants, or other professionals whose employment has been approved by the Bankruptcy Court in the Case.

1.2.52 "<u>Proponent</u>" means the Debtor, the proponent of this Plan.

1.2.53 "<u>Relative</u>" has the meaning given to it under § 101(45) of the Bankruptcy Code.

1.2.54 "<u>Section</u>" refers to a specific section or subsection of this Plan, unless otherwise set forth herein.

1.2.55 "<u>Secured Claim</u>" means a Claim secured by a Lien on property in which the Estate has an interest but only to the extent of the value of the Creditor's interest in the Estate's interest in the property as of the Petition Date.

1.2.56 "<u>Unimpaired</u>" or "<u>Unimpaired Claim</u>" means a Claim treated under this Plan that is not Impaired.

1.2.57 "<u>Unsecured Claim</u>" means a Claim that is not a Secured Claim, an Administrative Claim, or a Priority Claim.

1.3 **Rules of Interpretation:** For purposes of the Plan:

1.3.1 Any reference in the Plan to a contract, instrument, release, indenture, or other agreement or document being in a particular form or on particular terms and conditions means that such document shall be substantially on such terms and conditions.

1.3.2 Any reference in the Plan to an existing document or exhibit filed or to be filed means such document or exhibit as it may have been or may be amended, modified or supplemented.

1.3.3 The words "herein" and "hereto" refer to the Plan in its entirety rather than to a particular portion of the Plan unless expressly stated otherwise.

1.3.4 Captions and headings to Articles and Sections are inserted for convenience of reference only and are not intended to be a part of or effect the interpretation of the Plan.

1.3.5 The rules of construction set forth in § 102 of the Bankruptcy Code and in the Bankruptcy Rules shall apply.

1.3.6 The Disclosure Statement may be used as an aid for interpretation of this Plan to the extent that any provision of this Plan is determined to be vague or ambiguous; however, to the extent any statement in the Disclosure Statement conflicts with any provision of this Plan, this Plan controls.

1.4 **Computation of Time:** In computing any period of time prescribed or allowed by the Plan, the provisions of Bankruptcy Rule 9006(a) shall govern. If the Effective Date or any other date on which a transaction or distribution may occur under the Plan occurs on a day that is not a Business Day, the transactions or

distributions contemplated by the Plan to occur on such day shall instead occur on the next business day following such non-business day.

1.5 **Governing Law:** Unless a rule of law or procedure is supplied by federal law (including the Bankruptcy Code and Bankruptcy Rules), the laws of the State of Michigan shall govern the construction and implementation of the Plan and any agreements, documents and instruments executed in connection with the Plan.

1.6 **Exhibits:** All exhibits are incorporated into and are a part of this Plan as if set forth in full herein, and, to the extent not annexed hereto, such exhibits shall be filed with the Bankruptcy Court. Upon its filing, the exhibit may be inspected in the office of the Clerk of the Bankruptcy Court or its designee during normal business hours or at the Bankruptcy Court website for a fee at http://ecf.mieb.uscourts.gov. The exhibits may also be requested, in writing, from the Debtor's counsel. All exhibits may be revised prior to the Confirmation Date by the filing of the revised exhibits with the Bankruptcy Court, so long as the revised exhibits are substantially in conformance with the terms of this Plan. The exhibits are an integral part of the Plan, and entry of the Confirmation Order by the Bankruptcy Court shall constitute an approval of the exhibits.

1.7 **Estimates of Claims:** Unless expressly stated otherwise, nothing herein shall be deemed an admission by the Debtor or to otherwise prejudice the Debtor in any claims objection or Cause of Action. All estimates of Causes of Action and claims amounts listed in this Plan are current estimates only. All claims amounts and classifications remain subject to the Claims objection process as forth herein.

## ARTICLE II
## ADMINISTRATIVE AND PRIORITY CLAIMS

Administrative Creditors and Priority Creditors shall be paid on account of their respective Administrative and Priority Claims in accordance with the provisions set forth below:

2.1 **GROUP I: Professional Fee Claims**. This Group consists of Stevenson & Bullock, P.L.C., Huron Consulting Group, LLC, and Bernstein-Burkley, P.C. (counsel for the Committee), each of which is a Holder of Professional Fee Claims and is a beneficiary of escrowed funds pursuant to the "Carveout" set forth in the Cash Collateral Order. Each Holder of an Allowed Professional Fee Claim shall receive Cash equal to the amount of its Allowed Professional Fee Claim on the date on which such Professional Fee Claim becomes an Allowed Professional

Fee Claim. To the extent that the respective escrow amounts for each of those professionals in the Carveout is greater than that professional's Allowed Professional Fee Claim, any such excess escrow funds shall be paid over to the Plan Administrator promptly after that professional's Allowed Professional Fee Claim is paid in full (and any such excess escrow funds will be administered under this Plan). To the extent that the respective escrow amounts for each of those professionals in the Carveout is less than that professional's respective Allowed Professional Fee Claim, the unpaid balance of that professional's Allowed Professional Fee Claim shall be included in and paid pursuant to Group II below.

     2.1.1 All unpaid Professional Fee Claims incurred prior to the Effective Date shall be subject to final allowance or disallowance upon application to the Bankruptcy Court pursuant to §§ 328, 330, or 503(b)(4) of the Bankruptcy Code. Final applications for allowance of Professional Fee Claims for services rendered in connection with the Case shall be filed with the Bankruptcy Court no later than thirty (30) days after the Effective Date (or within such additional period thereafter as the Court, on motion of the Holder of that Professional Fee Claim, may order).

     2.2 **GROUP II: Administrative Claims**. The Claims of Group II shall consist of all Allowed Administrative Claims (including, without limitation, any Allowed Professional Fee Claims that are not paid and satisfied in full under Group I above). Each Holder of an Allowed Administrative Claim, in full and complete satisfaction of such claim, shall receive a Pro Rata share of the net proceeds of the Assets until the net proceeds of the Assets are exhausted or until that Holder's Allowed Administrative Claim is paid in full, whichever occurs first. For purposes of calculating the Group II Pro Rata shares, the unpaid balance of the Allowed Professional Fee Claims shall be prior and superior in right of payment to any Allowed Administrative Claims under § 503(b)(9) of the Bankruptcy Code.

     2.2.1 The Bar Date for asserting any Administrative Claim is fourteen (14) days after the Effective Date. Any Administrative Claim first asserted after the Bar Date shall be deemed Disallowed and shall not be entitled to any distributions under this Plan. The objection procedures in Article IX of this Plan are applicable to any filed Administrative Claim. This Section 2.2.1 does not apply to the U.S. Trustee or to any Professional Fee Claim.

     2.3 **Priority Tax Claims**. This section 2.3 shall consist of all Allowed Priority Tax Claims, if any, under § 507(a)(8) of the Code. The Debtor does not estimate having any Allowed Priority Tax Claims, and therefore includes this Section 2.3 merely in an abundance of caution.

2.3.1 Any payments made to Allowed Priority Tax Claims shall first be applied to the trust fund portion of taxes, including any trust fund recovery penalties.

2.3.2 After Holders of all Allowed Administrative Claims (including any unpaid balance of the Allowed Professional Fee Claims) are paid and satisfied in full, Holders of Allowed Priority Tax Claims will receive Pro Rata distributions from the Plan Administrator until the proceeds of the Assets are exhausted or until that Holder's Allowed Priority Tax Claim is paid in full, whichever occurs first.

2.4 The Debtor or Plan Administrator shall have the right to challenge any Priority Tax Claim through the claims objection process set forth in Article IX, which challenge may include, but is not limited to, a challenge to any penalty portion of such Claim, the amount and the value of the property which forms the basis for any assessment of taxes and the computation of the tax. The right to challenge these claims shall include, without limitation, an objection to the assessment of the Debtor's property that may or may not have been made by the respective taxing authority.

2.5 To the extent that an objection is filed regarding any Priority Tax Claim, neither the Debtor nor the Plan Administrator shall be obligated to pay that Priority Tax Claim until the Priority Tax Claim has been Allowed by a Final Order of the Bankruptcy Court. Payment in respect of a Priority Tax Claim that is Disputed and later Allowed shall commence on the first business day of the calendar quarter following the Court's entry of a Final Order allowing that Priority Tax Claim.

## ARTICLE III
## DESIGNATION AND TREATMENT OF CLASSES OF CLAIMS AND INTERESTS

The Plan divides Claims and Interests into classes and treats them as follows:

3.1 **Class I:** This Class shall receive payments and consists of the Allowed Secured Claim of the Bank. The Bank shall retain its Lien to secure the amount owed to the Bank against the Bank Collateral, subject to the outcome of a Challenge (as defined in the Cash Collateral Order), if any, that the Committee may initiate. If the Committee is successful in a Challenge, then the Bank shall be required to disgorge any amounts as set forth per the Court. Subject to the preceding sentences of this Class I, the Bank's Secured Claim, if and to the extent it is Allowed, shall be paid from proceeds thus far or hereafter derived from the sale or disposition of the Bank Collateral. Any portion of the Bank's Claim (if and to the extent it is

12

Allowed) that is unsecured shall be included and treated pursuant to Class III. Pursuant to Article IV below, and subject to the preceding sentences of this Class I and the outcome of any Challenge, the Plan Administrator shall administer the Bank Collateral and make distributions to the Bank from net proceeds of the Bank Collateral, until the net proceeds of the Bank Collateral are exhausted or until the Bank's Allowed Secured Claim is paid in full, whichever occurs first.

**This Class is Impaired.**

3.2 **Class II**: This Class shall receive payments and consists of the Secured Claim of any Person (other than the Bank) that is Allowed, secured by a Lien on the Assets (or any of them), and is determined by the Court to be senior in priority to the Bank's Class I Secured Claim. Each such Person shall retain its Lien to secure repayment of its Allowed Secured Claim. Pursuant to Article IV below, the Plan Administrator shall administer the Assets against which each Holder of an Allowed Secured Claim holds a valid, duly perfected, and unavoidable Lien and shall make distributions to that Holder from the net proceeds of the respective Assets against which that Holder holds a valid, duly perfected, and unavoidable Lien until the net proceeds thereof are exhausted or until that Holder's Allowed Secured Claim is paid in full, whichever occurs first.

**This Class is Impaired.**

3.3 **Class III**: This Class shall receive payments and consists of all Allowed Unsecured Claims. Neither pre-confirmation interest nor post-confirmation interest shall be Allowed or paid with respect to any Allowed Unsecured Claims. Each Holder of an Allowed Unsecured Claim shall receive a Pro Rata share of the net proceeds of the Assets after the payment of the Bank's Allowed Secured Claim, all Allowed Professional Fee Claims, all Allowed Administrative Claims, all Allowed Priority Tax Claims, all Allowed Other Secured Claims, and the payment of all fees and expenses of the Plan Administrator and any professionals the Plan Administrator employs to fulfill the Plan Administrator's duties set forth in this Plan. The Plan Administrator shall make distributions to Holders of Allowed Unsecured Claims as frequently and expeditiously as is reasonably practicable.

**This Class is Impaired**.

3.4 **Class IV.** This Class consists of Holders of Interests in the Debtor. Daniel S. Butler is the sole Holder of an Interest in the Debtor. All Holders of the equity security Interests in the Debtor shall not receive any distributions or retain any property under the Plan on account of those Interests. One (1) day after the

Effective Date, all Interests (and all certificates, documents, and other instruments evidencing or memorializing the Interests) shall be deemed canceled and of no further force or effect.

**This Class is Impaired.**

**ARTICLE IV**
**MEANS OF EXECUTION OF THE PLAN**

4.1 **Conditions Precedent to the Effective Date:** The following are conditions precedent to the Effective Date that must be satisfied or waived by the Debtor:

4.1.1 Entry of the Confirmation Order and the Confirmation Order having become a Final Order.

4.2 **Effective Date:** The Effective Date occurs on the first Business Day after all of the conditions of Section 4.1 have been met.

4.3 **Substantial Consummation:** Substantial Consummation of the Plan, as defined in 11 U.S.C. §§ 1101 and 1127, shall be deemed to occur on the Effective Date.

4.4 **Plan Administrator**: Upon the occurrence of the Effective Date, the Plan shall be implemented and administered by the Plan Administrator. The Debtor in consultation with the Committee shall select the Plan Administrator, notice of whose selection and identity shall be filed with the Court no later than seven (7) calendar days before the Confirmation Hearing. Upon the Effective Date, the Assets (including, without limitation, all Causes of Action) shall vest in the Plan Administrator pursuant to Section 4.5 of the Plan and, to the extent not yet liquidated, shall be liquidated and reduced to Cash by the Plan Administrator for distribution among Holders of Allowed Claims in accordance with the Plan. The Plan will be funded by proceeds of those Assets.

4.4.1 **The Plan Administrator as representative of the Estate**: The Plan Administrator shall be deemed the representative of the Estate in accordance with section 1123 of the Bankruptcy Code and shall have all powers, authority, and responsibilities specified in the Plan, including, without limitation, the powers of a trustee under sections 704 and 1106 of the Bankruptcy Code and all of the Estate's Assets shall vest with the Plan Administrator for purposes of carrying out the provisions of this Plan. For the avoidance of doubt, the Plan Administrator shall be designated and empowered to initiate, prosecute, settle, and enforce collection of

14

any judgments or awards with respect to all Causes of Action (including, without limitation, all Avoidance Actions).

4.4.2 **Responsibilities of the Plan Administrator**: The Plan Administrator will have those responsibilities created by this Plan upon the terms and conditions summarized herein and will, for the benefit of the Claimants, exercise the rights and powers vested in it by this Plan in the same manner, and use the same degree of care and skill in their exercise, as a prudent person would exercise and use under the circumstances in the conduct of its own affairs, notwithstanding § 345, and further agrees to receive and disburse all of the Assets and proceeds thereof in accordance with the terms of this Plan.

A. The Plan Administrator is empowered, in its sole discretion to:

1. perform all of the obligations and agreements of the Plan provided for herein;

2. reserve sufficient funds for the orderly liquidation process of all remaining Assets;

3. control the liquidation and/or disposition of all remaining Assets after the Effective Date and to reduce such assets to Cash or to abandon any such Assets, in the exercise of its reasonable discretion. The Plan Administrator shall have sole discretion as to the disposition of any Assets and may do so without obtaining Bankruptcy Court approval, except where Bankruptcy Court approval is required under a specific provision of this Plan. The Plan Administrator shall cause the distribution of the Assets (or proceeds derived from them) in accordance with the terms of this Plan;

4. keep and maintain bank accounts in the name of the Estate into which the Plan Administrator shall deposit all proceeds resulting from the initial receipt or from the sale or other disposition of, or from the income resulting from, all or any part of the Assets, without the restrictions of §345(b) of the Bankruptcy Code. The Plan Administrator shall not permit any person other than a designated representative of the Plan Administrator to have authority to make withdrawals from, or to issue drafts against, any accounts maintained with any bank, unless such bank has been furnished a copy of this Plan;

5. commence, prosecute, or settle Causes of Action for the purpose of liquidating them or maximizing their value;

6. terminate or provide for the termination of all employee benefit plans of the Debtor;

7. possess the right to object to any Claims (disputed or otherwise), and to compromise or settle any Claims prior to objection without supervision or approval of the Court, free of any restrictions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules of the Court, and the guidelines and requirements of the United States Trustee, other than those restrictions expressly imposed by the Plan or the Confirmation Order; and/or to seek Bankruptcy Court approval, on a periodic basis, for any Claims settlements made;

8. market, negotiate and enter into and perform agreements for the sale or other disposition of the Assets as may be required by the Plan or the Bankruptcy Court;

9. seek a determination of tax liability under Section 505 of the Bankruptcy Code and to pay taxes, if any, related to the Debtor or the Estate;

10. collect, receive, and give receipt for all sums of money or other property due to the Debtor or Estate and, if necessary, foreclose upon any security agreement or the like securing any liability or obligation owed to the Debtor or the Estate or liquidate any securities held by the Plan Administrator as a pledge and/or take any other actions necessary to the collection, receipt or disposition of any Assets;

11. compromise or settle disputes with respect to debt obligations owed to the Debtor or the Estate;

12. execute and deliver all releases, satisfactions and termination statements as may be required in connection with full payment of any debt obligation secured by any lien or security interest;

13. enter into financing agreements to the extent necessary to allow the Plan Administrator to maximize the liquidation value of the Assets, maximize the amounts collected pursuant to Causes of Action and minimize amounts paid to settle liabilities, including but not limited to disputes;

14. engage and compensate professionals, including attorneys, accountants, investment advisors and others, to assist the Plan Administrator in carrying out its duties hereunder, which professionals

16

include, without limitation, those retained to assist the Plan Administrator in any litigation related to the Causes of Action or the liquidation of any Assets or the settlement of any Claims. All professionals employed by the Plan Administrator shall be compensated from proceeds derived from the sale or disposition of the Assets;

       15.    file or cause to be filed all required tax returns for the Debtor and Estate and pay any and all taxes, if any, when due from the Assets;

       16.    in its sole discretion, settle, compromise, litigate to a final judgment, or abandon any Causes of Action (including, but not limited to, any Avoidance Actions), Disputed Claim, or Claim Objection,; and

       17.    reconcile any Claims.

       4.4.3  **Compensation of the Plan Administrator**: In lieu of any commission or fees which may be fixed by applicable law for trustees or fiduciaries (and which are hereby waived by the Plan Administrator), the Plan Administrator and his/her agents, accountants, professionals and any other persons retained by him/her shall be compensated from the Assets based on his standard hourly rate then in effect (and the standard hourly rates of others in his office then in effect, as applicable), plus reimbursement of reasonable and necessary expenses shall also be compensated. The Plan Administrator shall be entitled to reimbursement from the Assets (other than amounts held pursuant to the Carveout in the Cash Collateral Order required for payment of Allowed Professional Fee Claims) of all out-of-pocket expenses, and costs and expenses of distributions. The Plan Administrator shall exercise its own business judgment to assure that the duties of the Plan Administrator are performed on the most economical basis. Such reimbursement shall be paid as of each month end consummated during the reporting period, without the need to obtain Court Approval.

       4.4.4  **Claims against the Plan Administrator**:  In accepting this assignment, the Plan Administrator acts solely as advisor hereunder, and all Persons having any claim against the Plan Administrator in connection with its performance of its rights, powers and duties as such Plan Administrator shall look only to the Assets for payment or satisfaction thereof.

       4.4.5  **Commingling of Assets**:  The Plan Administrator shall not commingle any of the Assets with its own property or the property of any other Person.

17

4.4.6 **Maintenance of Books and Records**: The Plan Administrator shall maintain records and books of account relating to the Assets. The Plan Administrator shall file or cause to be filed all required tax returns for the Estate and pay any and all taxes, if any, when due from the Estate or with respect to the Assets, as the case may be.

4.4.7 **Reliance on Others**: The Plan Administrator may rely upon and shall be protected in acting or refraining from acting upon any certificates, opinions, statements, instruments or reports believed by it to be genuine and to have been signed or presented by the proper person or persons; provided, however, that the Plan Administrator shall be under a duty to have examined the same to determine whether or not such writings conform to the requirements of this Plan.

4.4.8 **Liability for Errors and Omissions**: The Plan Administrator and its agents shall not be liable for any error of business judgment or with respect to any action taken or omitted to be taken, unless it shall be proved that the Plan Administrator or its agents shall have been grossly negligent or shall have acted with willful misconduct in ascertaining the pertinent facts or in performing any of its rights, powers or duties according to this Plan. The Debtor (including its officers and professionals) and the Plan Administrator make no representations as to: (i) the value or condition of the Estate or any part thereof, (ii) the dollar amount, if any, which may be collected as a result of pursuing any litigation, (iii) the amount at which liabilities may be settled, and (iv) the security afforded by this Plan, or as to the validity, execution (except its own execution), enforceability, legality or sufficiency of this Plan, and the Plan Administrator shall incur no liability or responsibility in respect of such matters.

4.4.9 **Indemnification of the Plan Administrator**: The Plan Administrator and its agents and representatives shall be indemnified by and receive reimbursement from the Assets against and from any and all loss, liability, cost, damage or expense which it may incur or sustain in the exercise and performance of any of its powers and duties pursuant to this Plan unless such loss, liability, cost, damage or expense shall be incurred or sustained as a result of gross negligence or willful misconduct. Other than claims by the Plan Administrator or its agents and representatives for indemnification or reimbursement resulting from their own gross negligence or willful misconduct, all claims of the Plan Administrator its agents and representatives for indemnification or reimbursement shall be first offset by the Plan Administrator against any portion of the Assets used or to be used for payment of distributions made or to be made in accordance with this Plan.

18

4.4.10 **Appointment by Bankruptcy Court of Successor to Plan Administrator**:  Following the resignation or removal of the Plan Administrator, any party-in-interest may petition the Bankruptcy Court to appoint a successor as Plan Administrator.  The Order appointing the successor Plan Administrator shall act in all respects in accordance with the terms and conditions of the Plan.

4.5 **Vesting of Estate Assets:** On the Effective Date of the Plan, all property of the Estate shall automatically be transferred to and vest with the Plan Administrator without further action by any Person or order of the Court and shall be deemed contributed thereto, subject to the terms of the Plan. With respect to any Causes of Action, including any pending adversary proceedings wherein the Debtor is a plaintiff, the Plan Administrator is automatically a successor to the Debtor in such action or proceeding and is substituted for the Debtor in all respects.

4.6 **Preservation of Causes of Actions:**

4.6.1  The Plan Administrator will be assigned all rights of the Debtor to commence and pursue any and all Causes of Action (under any theory of law, including, without limitation, the Bankruptcy Code, and in any court or other tribunal including, without limitation, in an adversary proceeding filed in the Debtor's Chapter 11 Case) to the extent the Plan Administrator deems appropriate, other than any Causes of Action that have been previously released or are being released in conjunction with this Plan.

4.6.2  All Causes of Action not expressly and specifically released in connection with the Plan, the Confirmation Order, or in any settlement agreement approved by a Final Order during the Chapter 11 Case, or as otherwise provided in the Confirmation Order or in any contract, instrument, release, indenture or other agreement entered into in connection with the Plan, in accordance with Section 1123(b) of the Bankruptcy Code remain assets of and vest with the Plan Administrator, whether or not litigation relating thereto is pending on the Effective Date, and whether or not any such Causes of Action have been listed or referred to in the Plan, the Schedules, or any other document filed with the Bankruptcy Court, and neither the Debtor nor the Plan Administrator waive, relinquish, or abandon (nor are they be estopped or otherwise precluded from asserting) any Cause of Action that constitutes property of the Estate immediately before the Effective Date: (a) whether or not such Cause of Action has been listed or referred to in the Plan or the Schedules, or any other document filed with the Bankruptcy Court, (b) whether or not such Cause of Action is currently known to the Debtor, and (c) whether or not a defendant in any litigation relating to such Cause of Action filed a Proof of Claim in the Chapter 11 Case, filed a notice of appearance or any other pleading or notice in

19

the Chapter 11 Case, voted for or against the Plan, or received or retained any consideration under the Plan. Without in any manner limiting the generality of the foregoing preservation of rights, notwithstanding any otherwise applicable principal of law or equity, without limitation, any principals of judicial estoppel, res judicata, collateral estoppel, issue preclusion, or any similar doctrine, the failure to list, disclose, describe, identify, or refer to a Cause of Action in the Plan, the Schedules, or any other document filed with the Bankruptcy Court in no manner waive, eliminate, modify, release, or alter the Plan Administrator's right to commence, prosecute, defend against, settle, and realize upon any Causes of Action that the Debtor or the Plan Administrator has, or may have, as of the Effective Date. It is the express intention of this Plan that Causes of Action be preserved to the maximum extent permitted by law. The Plan Administrator may commence, prosecute, defend against, settle, and realize upon any Causes of Action in its sole discretion, in accordance with what is in the best interests, and for the benefit, of the Claimants.

4.7 **Litigation**: Unless expressly waived or settled in the Plan or Confirmation Order, all Causes of Action, including but not limited to, Avoidance Actions, are expressly reserved, whether or not specifically listed in this Plan, Disclosure Statement or Debtor's bankruptcy schedules filed with the Court, as amended. Upon the Effective Date, all Causes of Action, including but not limited to, Avoidance Actions, are expressly vested in the Plan Administrator. No preclusion doctrine, estoppel (judicial, equitable or otherwise) or laches shall apply to any Causes of Action as a consequence of the Confirmation, the Effective Date or consummation of the Plan.

4.8 **Reservation of Rights:** With respect to any Avoidance Action that the Plan Administrator may abandon in accordance with the Plan, the Plan Administrator reserves all rights, including the right under section 502(d) of the Bankruptcy Code to use defensively the abandoned Avoidance Action as a basis to object to all or any part of a Claim asserted by a creditor which remains in possession of, or otherwise obtains the benefit of, the avoidable transfer.

4.9 **Nonconsensual Confirmation:** If any impaired Class of Claims or Equity Interests entitled to vote does not accept the Plan by the requisite statutory majority provided in section 1126(c) of the Bankruptcy Code, the Debtor reserves the right to amend the Plan or undertake to have the Bankruptcy Court confirm the Plan under section 1129(b) of the Bankruptcy Code or both. With respect to any impaired classes of Claims that are deemed to reject the Plan, the Debtor will request the Bankruptcy Court to confirm the Plan under section 1129(b) of the Bankruptcy Code.

4.10 **Closing of Chapter 11 Case:** When each Disputed Claim filed against the Debtor has become an Allowed Claim or a disallowed Claim, and all Causes of Action have been resolved, and all Cash has been distributed in accordance with the terms of the Plan, the Plan Administrator must seek authority from the Bankruptcy Court to close the Case in accordance with the Bankruptcy Code and the Bankruptcy Rules and to request the Bankruptcy Court to enter the Final Decree. Nothing contained herein prevents any other party from seeking the entry of a Final Decree or the Court from entering the Final Decree. Notwithstanding anything in Section 546(a)(2) of the Code, the entry of the Final Decree will not cause the Statute of Limitations on Avoidance Actions to expire.

4.11 **Dissolution of Committee:**

4.11.1 The Committee will continue in existence until the Effective Date, and until the Effective Date will exercise those powers and perform those duties specified in section 1103 of the Bankruptcy Code, and perform such other duties as it may have been assigned by the Bankruptcy Court prior to the Effective Date.

4.11.2 On the Effective Date, the Committee will be dissolved and its members will be released of all of their duties, responsibilities and obligations in connection with the Case or the Plan and its implementation, and the retention or employment of the Committee's attorneys, financial advisors, and other agents will terminate, except to the extent necessary to prosecute final fee applications.

4.11.3 Notwithstanding anything in this Article, the Committee will have standing and the right to be heard following dissolution of the Committee solely with respect to: (a) Administrative Claims for Professional Fees of Professionals arising prior to the Effective Date; and (b) any appeals of the Confirmation Order. All reasonable fees and expenses incurred therein must be paid by the Plan Administrator to the extent of available assets, as applicable, without further order of the Bankruptcy Court.

4.12 **Dissolution of the Debtor and Resignation of Officers and Directors:** From and after the Effective Date, the Debtor will be dissolved for all purposes without the necessity for any other or further actions to be taken by or on behalf of the Debtor or payments to be made in connection therewith; provided, however, that the Plan Administrator on behalf of the Debtor may file with the appropriate governmental authority or authorities a certificate or statement of dissolution referencing the Plan and any and all required tax returns or other documents required by this Plan or applicable law. From and after the Effective Date,

21

the Debtor will not be required to file any document, or take any other action, to withdraw its business operations from any states in which the Debtor was previously conducting business. Upon the Effective Date, all of the Debtor's officers and directors will be terminated by the Debtor without the necessity of any further action or writing, and released from any responsibilities, duties and obligations that arise after the Effective Date to the Debtor or its creditors under the Plan, or applicable law. Unless hired by the Plan Administrator for a specific purpose such parties will not be entitled to any compensation from the Debtor or the Plan Administrator for services provided after the Effective Date.

4.13 **Change of Address**:    In order to ensure that it receives its distribution, each Creditor must advise the Plan Administrator of any change in address. Absent any such notification, the Plan Administrator will send payments to the address listed on the Matrix on file with the Bankruptcy Court.

4.14 **Advisory Board**:  On the Effective Date, an Advisory Board (the "Advisory Board") consisting of three (3) members (the "Members") shall be established. Members of the Advisory Board may be organizations or other Persons, and each such organization or Person shall be permitted to designate representatives to act on its behalf and to change such representative from time to time. The duties and responsibilities of the Advisory Board are limited to the provisions of this Section 4.14. Members of the Advisory Board shall not receive compensation for their service on the Advisory Board. In the event that a Member elects or is required to resign or is otherwise unavailable to continue to serve as a Member, the remaining Members shall select a replacement Member within thirty (30) days of such Member's resignation or cessation of service.

4.14.1 **Initial Members of the Advisory Board.** The initial Members of the Advisory Board shall be three (3) appointees of the Debtor and Committee.

4.14.2 **Plan Administrator's Reports to and Consultation with the Advisory Board.** Notwithstanding any provision to the contrary in this Plan or the Confirmation Order, the Plan Administrator shall confer with the Members on an as-needed basis and as the Plan Administrator and/or the Members of the Advisory Board may request from time to time. Without limiting the generality of the preceding sentence, the Plan Administrator shall consult with the Members of the Advisory Board to determine whether initiating, prosecuting, settling, collecting, abandoning, or waiving any Causes of Action are in the best interest of the Claimants and will maximize the value of the Assets, but the Plan Administrator shall have sole discretion on whether to ultimately initiate, prosecute, settle, collect, abandon, or waive any Causes of Action against any Person(s).

4.14.3 **Standard of Liability.** Advisory Board Members shall not be held personally liable for any claim asserted against the Assets, the Plan Administrator, or any of the Plan Administrators professionals, agents, or representatives or any of the Advisory Board's professionals or representatives. Without limiting the generality of the foregoing, Members of the Advisory Board shall not be liable for any error of judgment made in good faith, or with respect to any action taken (or omitted) to the extent taken (or omitted) in good faith, except for actions or omissions to act that are due to gross negligence, willful misconduct, or actual fraud.

4.14.4 **Exculpation of Advisory Board.** Members of the Advisory Board shall be and hereby are exculpated by all Persons from any and all claims, causes of action, and other assertions of liability arising out of the discharge of the powers and duties conferred upon such Members or any of such Members' professionals or representatives by this Plan, applicable law, or otherwise, *except for* actions or omissions to act that are due to gross negligence, willful misconduct, or actual fraud. The Plan Administrator shall cause the Assets (and all proceeds thereof) to be used to indemnify, defend, and hold harmless, and to reimburse, the Members of the Advisory Board and their professionals or representatives from and against any and all claims, causes of action, liabilities, obligations, losses, damages, or reasonable expenses (including reasonable attorneys' fees and expenses), except for such Members' or such professionals' or representatives' gross negligence, willful misconduct or actual fraud, to the fullest extent permitted by applicable law.

## ARTICLE V
## ACCEPTANCE OF THE PLAN

5.1 **Presumed Acceptance of the Plan**: No Class is conclusively presumed to have accepted the Plan pursuant to § 1126(f) of the Bankruptcy Code.

5.2 **Presumed Rejection of the Plan**: Class IV is conclusively presumed to have rejected the Plan pursuant to § 1126(g) of the Bankruptcy Code.

5.3 **Voting Classes**: Classes I through III of the Plan are Impaired under the Plan, and Holders of Claims or Interests in such Classes shall be entitled to vote to accept or reject the Plan.

5.4 **Elimination of Vacant Classes**: Any Class of Claims that does not have a Holder of an Allowed Claim or a Claim temporarily Allowed by the Bankruptcy Court as of the date of the Confirmation Hearing shall be deemed eliminated from the Plan for purposes of voting to accept or reject the Plan and for

purposes of determining acceptance or rejection of the Plan by such Class pursuant to section 1129(a)(8) of the Bankruptcy Code.

5.5 **Cramdown**: The Debtor will request confirmation of the Plan, as it may be modified from time to time, under § 1129(b) of the Bankruptcy Code. The Debtor reserves its right to modify the Plan to the extent, if any, that confirmation pursuant to § 1129(b) of the Bankruptcy Code requires modification of the Plan.

## ARTICLE VI
## EXECUTORY CONTRACTS

6.1 **Rejection of Executory Contracts**: The occurrence of the Effective Date shall constitute the approval, pursuant to § 365(a) of the Bankruptcy Code, of the rejection of all executory contracts and unexpired leases that have not already been assumed or rejected by the Debtor, or that are the subject of a pending motion to assume or reject as of the date the Confirmation Order is entered.

6.2 **Rejection Claims:** Any Creditor who has a Claim as a result of such rejection shall have twenty-eight (28) days after the later of (i) the Effective Date or (ii) the date by which such rejection is effective pursuant to an order of the Court to file a Proof of Claim. In the event that such Claim is not timely filed, the Claim shall be Disallowed in its entirety. The solicitation of this Plan shall be sufficient notice informing any potential Creditor of this requirement.

## ARTICLE VII
## MODIFICATION OF THE PLAN

7.1 The Debtor may, from time to time, propose amendments or modifications of this Plan prior to its confirmation, without leave of the Court. After confirmation, and before substantial consummation of the Plan, the Debtor may, with leave of the Bankruptcy Court, and upon notice and opportunity for hearing to the affected Creditor(s) only, remedy any defect or omission, reconcile any inconsistencies in the Plan or in the Order of Confirmation or otherwise modify the Plan.

7.2 If the Bankruptcy Court determines that the modification affects all the Creditors, or if the Debtor proposes a material modification affecting all Creditors, then such modification will be governed by § 1127 of the Bankruptcy Code.

# ARTICLE VIII
# EFFECT OF CONFIRMATION

8.1   **Injunction**:  Except as otherwise provided in the Plan, from and after the Effective Date, all persons who have held, hold, or may hold Claims against the Debtor are permanently enjoined from taking any of the following actions against the Debtor: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting, or recovering in any manner any judgment, award, decree, or order; (iii) creating, perfecting or enforcing any lien or encumbrance; (iv) asserting a setoff, right of subrogation, or recoupment of any kind against any debt, liability, or obligation due to the Debtor; and (v) commencing or continuing, in any manner or in any place, any action that does not comply with or is inconsistent with the provisions of the Plan; provided, however, that nothing contained herein precludes such persons or entities from exercising their rights pursuant to and consistent with the terms of this Plan and the Confirmation Order.

8.2   **Title to Property**:  Title to the property of the Debtor, including the Assets, shall vest in the Plan Administrator upon the Effective Date, free and clear of any Claims or Interests, including Liens, except as expressly provided otherwise in this Plan.  The Debtor shall be discharged from its respective status as "Debtor" and its affairs and business shall be thereafter conducted by the Plan Administrator without Court supervision except as may be required by this Plan.

8.3   **Protections against Discriminatory Treatment**:  Consistent with § 525 of the Bankruptcy Code and the Supremacy Clause of the United States Constitution, all Persons, including Governmental Units, shall not discriminate against either of the Plan Administrator or deny, revoke, suspend, or refuse to renew a license, permit, charter, franchise, or other similar grant to, condition such a grant to, discriminate with respect to such a grant against, the Plan Administrator or other Persons with whom such Plan Administrator have been associated, solely because the Debtor has been a debtor under chapter 11 of the Bankruptcy Code, has been insolvent before the commencement of the Case, or has not paid a debt that is dischargeable in the Chapter 11 Case.

8.4   **Setoffs**:  Except as otherwise expressly provided for in the Plan, the Plan Administrator pursuant to the Bankruptcy Code (including § 553 of the Bankruptcy Code), applicable non-bankruptcy law, or as may be agreed by the Holder of a Claim, may setoff against any Allowed Claim and the distributions to be made pursuant to the Plan on account of such Allowed Claim (before any distribution is made on account such Allowed Claim), any Claims, rights, and Causes of Action of any nature that the Debtor or the Plan Administrator, as

applicable, may hold against the Holder of such Allowed Claim (or against the predecessor-in-interest to Holder to the extent that the Holder takes such Allowed Claim subject to setoffs and defenses that may be asserted against the predecessor-in-interest), to the extent such Claims, rights, or Causes of Action against such Holder have not been otherwise compromised or settled on or prior to the Effective Date (whether pursuant to the Plan or otherwise); provided, however, that neither the failure to effect such a setoff nor the allowance of any Claim pursuant to the Plan shall constitute a waiver or release by the Plan Administrator of any Claims, rights, setoff rights and Causes of Action that the Plan Administrator may possess against such Holder. The Plan Administrator shall not be required to make any distributions to the Holder of any Allowed Claim to the extent that the Plan Administrator assert setoff rights against such Holder until after entry of a Final Order resolving such setoff rights. In no event shall any Holder of Claims be entitled to setoff any Claim against any Claim, right, or Cause of Action of the Debtor or Plan Administrator unless such Holder has filed a motion with the Bankruptcy Court requesting the authority to perform such setoff on or before the Confirmation Date, and notwithstanding any indication in any Proof of Claim or otherwise that such Holder asserts, has, or intends to preserve any right of setoff pursuant to § 553 of the Bankruptcy Code or otherwise.

## ARTICLE IX
## OBJECTIONS TO CLAIMS AND INTERESTS

9.1     The Plan Administrator may, within ninety (90) days after the Effective Date, object to the allowance of any Claims, or request the Bankruptcy Court to timely reconsider the allowance of any Claim that previously was or hereafter is Allowed.

9.2     The Plan Administrator may object to any Lien as part of the Claims objection process.

9.3     The Plan Administrator may file an objection to any Proof of Claim filed in accordance with the Bankruptcy Code, Bankruptcy Rules, or Section 6.2 of this Plan on or before the later of (i) ninety (90) days after the filing of the Proof of Claim or (ii) the time set for the filing of objections in Section 9.1 (including any extensions). The objection will be resolved in accordance with this Article IX.

26

## ARTICLE X
## UNITED STATES TRUSTEE FEES

10.1 The Plan Administrator will pay to the Office of the United States Trustee the appropriate sum pursuant to 28 U.S.C. § 1930(a)(6) for all quarters completed for which payment is due. The Plan Administrator will pay all quarters due within fourteen (14) days after the Effective Date and shall continue to remit quarterly fee payments based on all disbursements until the Case is closed by Order of the Court. The fees due to the United States Trustee are charges assessed under Chapter 123 of Title 28, are entitled to priority under § 507(a)(2) of the Bankruptcy Code, and are payable until such time as the case has been converted, dismissed, or closed by the Bankruptcy Court.

10.2 The Plan Administrator will continue to remit to the Office of the United States Trustee all appropriate post-confirmation reports for the relevant time periods.

10.3 After the Case is closed, to the extent any monthly reports have not been timely provided or fees not paid in full, the Case may be re-opened by the Office of the United States Trustee to file such motions or take such action as appropriate to be provided with such reports and fees owed.

## ARTICLE XI
## RETENTION OF JURISDICTION

11.1 Notwithstanding confirmation of the Plan, the Bankruptcy Court shall retain jurisdiction for the following purposes until the entry of a final decree closing this case:

    A.    To determine all objections to the allowance of Claims;

    B.    To approve or disapprove any compromise by the Plan Administrator of any Claim;

    C.    To determine all disputes arising under the Plan, including satisfaction of payments under the Plan or any dispute over any action taken by the Plan Administrator, and to enforce, interpret and administer the terms and conditions of the Plan;

    D.    To determine any applications for allowance of compensation and reimbursement of expenses as may be required for pre-confirmation services;

E.     To determine any applications for rejection, assumption, or assignment of executory contracts and the allowance of any claims resulting from the rejection thereof or from the rejection of executory contracts pursuant to the Plan;

F.     To determine any applications, adversary proceedings, and contested and litigation matters pending in the case at the Confirmation Date or thereafter filed;

G.     To determine any applications on file for approval of settlement agreements and entering and enforcing all appropriate orders in connection therewith;

H.     To authorize the Plan Administrator to abandon property;

I.     To modify any provisions of the Plan pursuant to the Rules, the Code and provisions of the Plan;

J.     To correct any defect, cure any omission, or reconcile any inconsistency in the Plan or the Confirmation Order as may be necessary to carry out the purposes and intent of the Plan;

K.     To determine such other matters provided for in the Confirmation Order as may, from time to time, be authorized under the provisions of the Code or any applicable law;

L.     To enforce all orders, judgments, injunctions, and rulings in connection with this proceeding; and

M.     To enter such orders that may be necessary or appropriate to aid in confirmation and to facilitate implementation of the Plan.

## ARTICLE XII
## LIMITATION OF LIABILITY

12.1  **Exculpation**:  To the fullest extent provided by applicable law, the Exculpated Parties will neither have nor incur, and each Exculpated Party is exculpated from, any liability to any Holder of a Claim or Interest for any action or omission in connection with, related to, or arising out of, the Chapter 11 Case, the preparation or formulation of the Plan, the pursuit of confirmation of the Plan, the consummation of the Plan, or the administration of the Plan, or property to be distributed under the Plan, except for actions determined by a Final Order to have

28

constituted actual fraud, willful misconduct, or gross negligence, but in all respects such Entities shall be entitled to reasonably rely upon the advice of counsel with respect to their duties and responsibilities pursuant to the Plan.

12.2 **Settlement of Indebtedness**:  Except as otherwise provided in this Plan, the confirmation of this Plan will, and does hereby act as a full, total, and complete settlement and judgment with respect to all Claims of all Creditors against Debtor. Confirmation will also act as an injunction against all Creditors from taking any actions to collect or enforce Claims against Debtor or the Plan Administrator except as set forth in this Plan. The forgoing notwithstanding, the Debtor is not entitled to a discharge under Section 1141; and this paragraph will not affect the rights of any taxing authority against any other entity or person who may be liable or responsible for the taxes of the Debtor.

## ARTICLE XIII
## PROVISIONS REGARDING DISTRIBUTIONS

13.1 **Contested Claims**: Notwithstanding anything in this Plan to the contrary, neither the Debtor nor the Plan Administrator shall be obligated to make any payments towards any Contested Claim.  Further, neither the Debtor nor the Plan Administrator shall be required to make any payments for an Allowed Claim to any Creditor if the Debtor, or the Plan Administrator have filed a motion, objection, adversary proceeding, state court proceeding or other similar notice against such Creditor alleging an objection, claim, cause of action, offset or counter-claim, such that if sustained and not paid by such Creditor would result in a disallowance of such Allowed Claim in accordance with § 502(d) of the Code, provided, however, that the Plan Administrator shall escrow a sufficient amount to pay such Contested Claim in full, in the event that it is allowed.

13.2 **Delivery of Distributions**:  Except as otherwise provided in the Plan, and notwithstanding any authority to the contrary, distributions to Holders of Allowed Claims and Allowed Interests shall be made by the Plan Administrators, in order of preference, (a) at the addresses set forth in any written notices of address changes delivered to the Plan Administrator after the date of any related Proof of Claim or (b) at the addresses set forth on the Proofs of Claim filed by such Holders of Claims if the Plan Administrator have not received a written notice of a change of address.  Except as set forth herein, distributions under the Plan on account of Allowed Claims shall not be subject to levy, garnishment, attachment, or similar legal process, so that each Holder of an Allowed Claim shall have and receive the benefit of the distributions in the manner set forth in the Plan.   The Plan

Administrator shall not incur any liability whatsoever on account of any distributions under the Plan except for gross negligence or willful misconduct.

13.3  **Allocation of Payments**:  All distributions shall be allocated first to reduce principal until the principal amount of the Claim is paid in full, next to reduce interest if interest is Allowed in relation to the Claim and, finally, to reduce any fees, costs and expenses in relation to the Claim if such are Allowed.

13.4  **Compliance with Tax Requirements and Allocations**:  In connection with the Plan, to the extent applicable, the Plan Administrator shall be authorized to take all actions necessary or appropriate actions to comply with all tax withholding and reporting requirements imposed on them by any Governmental Unit, including liquidating a portion of the distribution to be made under the Plan to generate sufficient funds to pay applicable withholding taxes, withholding distributions pending receipt of information necessary to facilitate such distributions, or establishing any other mechanisms they believe are reasonable and appropriate.  The Plan Administrator reserves the right, in its sole discretion, to allocate all distributions made under the Plan in compliance with all applicable wage garnishments, alimony, child support, other spousal awards, Liens, and encumbrances.

13.5  **Undeliverable Distributions and Non-Negotiated Checks**: If any distribution to a Holder of a Claim is returned as undeliverable, no further distributions to such Holder of such Claim shall be made unless and until the Plan Administrator is notified of the then-current address of such Holder of the Claim, after which time future distributions shall be made to such Holder of the Claim without interest at such address.  If checks issued by the Plan Administrator on account of Claims are not negotiated within one hundred and twenty (120) days after the issuance of such check, the check shall be null and void.  Amounts in respect to undeliverable distributions and non-negotiated checks shall be held by the Plan Administrator until (i) such distributions are claimed or (ii) ninety (90) days after the check is returned or voided due to non-negotiation, after which date all such undistributed and non-negotiated amounts shall revert to the Plan Administrator free of any restrictions thereon and the Claim of any Holder or successor to such Holder with respect to such distribution shall be discharged and forever barred, notwithstanding federal or state escheat laws to the contrary. Nothing contained herein shall require the Plan Administrator to attempt to locate any Holder of an Allowed Claim.  This provision does not apply to the Office of the United States Trustee.

13.6   **Fractional Payments**: Notwithstanding any other provision of the Plan to the contrary, payments of fractions of dollars shall not be required. Payment of fractions of dollars that would otherwise be distributed under the Plan shall be rounded to the lower whole number of dollars.  This provision does not apply to the Office of the United States Trustee.

13.7   **Interest and Penalties on Claims**.   Unless otherwise specifically provided for in the Plan or the Confirmation Order or required by applicable law, post-petition interest and penalties shall not accrue or be paid on any Claims, and no Holder of a Claim shall be entitled to interest and penalties accruing on or after the Petition Date through the date that such Claim is satisfied in accordance with the terms of this Plan.

13.8   **Prepayment**: Any distribution required under this Plan may be prepaid, in whole or in part, in the sole and absolute discretion, of the Plan Administrator.

## ARTICLE XIV
## MISCELLANEOUS PROVISIONS

14.1   **Authorization**:  The Debtor, the Plan Administrator, and all parties-in-interest, including without limitation any Creditor, shall be required to execute any document reasonably requested by the other to memorialize and effectuate the terms and conditions of this Plan.

14.2   **Notices**:  Any notice required or permitted under this Plan shall be made in writing and served either by (i) certified mail, return receipt requested, postage prepaid; or (ii) overnight delivery service, freight prepaid, addressed to the following:

If to the Debtor's counsel:          Stevenson & Bullock, P.L.C.
                                     Attn.: Charles D. Bullock and
                                     Elliot G. Crowder
                                     26100 American Drive, Suite 500
                                     Southfield, MI 48034

14.3   **Change of Address**:  In the event the holder of any Claim shall transfer such Claim after the Confirmation Date, it shall immediately advise the Plan Administrator in writing of such transfer and the Plan Administrator shall be entitled to assume that no transfer of any Claim has been made by any holder unless and until it shall have received written notice of the transfer.  Each transferee of any

31

claim shall take such claim subject to the provisions of the Plan and any requests made, waiver or consent given or other action taken hereunder and, except as otherwise expressly provided in the notice, the Plan Administrator shall be entitled to assume conclusively that the transferee named in such notice shall thereafter be vested with all right and powers of the transferor under the Plan.

14.4 **Post-Effective Date Professional Fees**: Notwithstanding any provision of the Bankruptcy Code or the Bankruptcy Rules to the contrary, no professional employed by the Plan Administrator shall be required to file a Bankruptcy Rule 2016(b) statement for any fees or expenses that such professional received after the Effective Date. Any services performed or expenses incurred by any professional on behalf of the Plan Administrator with respect to this Case after the Effective Date shall not be subject to the prior review and approval of the Bankruptcy Court. All professional fees and expenses of the Plan Administrator's professionals shall be billed directly to the Plan Administrator. The Plan Administrator shall, in the ordinary course of business and without the necessity for any approval by the Court, pay the reasonable fees and expenses of the professionals employed by the Plan Administrator in connection with the implementation and consummation of the Plan, the claims reconciliation process, and any other matters as to which such professionals may be engaged. If the Plan Administrator disputes the reasonableness of any such invoice, it shall timely pay the undisputed portion of such invoice, and submit the dispute regarding the balance of such invoice to the Court for a determination of its reasonableness.

14.5 **Final Decree**: As soon as possible after distributions the Plan Administrator shall file with the Bankruptcy Court final reports and applications for final decree, and the time for filing such report and application shall be extended to such time.

14.6 **Transfer Taxes**: The making and delivery of any instruments of transfer to or from the Debtor pursuant to this Plan, including deeds and articles of transfer shall not be taxed under any law imposing a stamp, as provided in §1146(c) of the Code.

14.7 **Binding Effect**: The Plan and the Confirmation Order will be binding upon, and will inure to the benefit of the Debtor, Plan Administrator, the holders of all Claims and Interests and their respective successors and assignees.

14.8 **Severability of Plan Provisions**: After the Effective Date, should any term or provision of this Plan be held by the Bankruptcy Court to be invalid, void, or unenforceable, the remainder of the terms and provisions of the Plan will remain

32

in full force and effect and will in no way be affected, impaired, or invalidated by such holding, alteration, or interpretation.

**[DISCLOSURE STATEMENT BEGINS ON FOLLOWING PAGE]**

# DISCLOSURE STATEMENT

## I.    INTRODUCTION

### A.        Purpose of Disclosure Statement

The Debtor submits this Disclosure Statement pursuant to § 1125 of the Bankruptcy Code, to all known holders of Claims and Interests.  The Debtor has filed the Plan with the United States Bankruptcy Court for the Eastern District of Michigan, a copy of which accompanies this Disclosure Statement.

The Debtor provides this Disclosure Statement to the Creditors and Interest Holders to disclose information deemed to be material and necessary for Creditors and Interest Holders to make reasonably informed decisions in exercising their rights to vote for acceptance of the Plan.

### B.        Source of Information

The Disclosure Statement and Plan have been prepared from information furnished by the Debtor's books and records.  The Debtor's counsel has not conducted an investigation to verify such information.

**NO PERSON OR ENTITY HAS BEEN AUTHORIZED BY THE DEBTOR OR THE COURT TO GIVE ANY INSTRUCTIONS OR MAKE ANY REPRESENTATIONS CONCERNING THE DEBTOR, ITS OPERATIONS, OR THE VALUE OF ITS PROPERTY, OTHER THAN AS SET FORTH IN THIS DISCLOSURE STATEMENT.  ANY REPRESENTATIONS, PROMISES, OR INDUCEMENTS, PARTICULARLY REGARDING THE DEBTOR'S PROPERTY OR FUTURE INCOME, MADE TO SECURE YOUR ACCEPTANCE OR REJECTION OF THE PLAN THAT ARE OTHER THAN AS CONTAINED IN THIS DISCLOSURE STATEMENT SHOULD NOT BE RELIED UPON BY YOU IN ARRIVING AT YOUR DECISION.  SUCH REPRESENTATIONS, INDUCEMENTS, AND/OR PROMISES SHOULD BE REPORTED TO COUNSEL FOR THE DEBTOR WHO, IN TURN, WILL DELIVER SUCH INFORMATION TO THE COURT FOR SUCH ACTION AS THE COURT MAY DEEM APPROPRIATE.**

## II.    DESCRIPTION OF THE DEBTOR

### A.    The Debtor

On the Petition Date, the Debtor filed a Voluntary Petition under Chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Eastern District of Michigan.  The bankruptcy case for the Debtor was assigned case number 23-46098 before the Honorable Maria L. Oxholm.

Upon the filing of its Voluntary Petition under Chapter 11, the Debtor became the "Debtor in Possession," as that term is defined in the Bankruptcy Code.  On August 3, 2023, the Court entered its *Order Granting Debtor's Application to Continue the Appointment of Laura Marcero as Debtor's Chief Restructuring Officer and Huron Consulting Services, LLC as Supplemental Business Team* [Docket No. 76].  Jill Frizzley has acted as the Member in Interest for the Debtor pursuant to the Interim Cash Collateral Order and Final Cash Collateral Order (as those terms are defined below).

Pursuant to the Plan, the Debtor will be liquidating and will not be continuing in business.

### B.    The Debtor's Principals and Management

#### i.  Ownership

The Debtor is a limited liability company, organized under the laws of the State of Michigan.  The Debtor's sole member is Daniel S. Butler.

#### ii.  Compensation

Prior to the Petition Date, Daniel S. Butler received a salary and fringe benefits from the Debtor.  During the pendency of the Bankruptcy Case, Daniel S. Butler did not receive any compensation or fringe benefits from the Debtor other than health insurance from the Petition Date through July 31, 2023.  After confirmation of the Plan, Daniel S. Butler will not receive any compensation or fringe benefits from the Debtor.

#### iii.  Legal Relationships with the Debtor / Insider Transactions

Daniel S. Butler has not asserted any claims against the Debtor. The Debtor and/or Estate may possess claims against Daniel S. Butler or other insiders pursuant to 11 U.S.C. § 544, 547, 548, 550, 551, or other legal theories, all of which are expressly preserved.

## C.    Description of Debtor and Causes for Chapter 11

### i. The Debtor's Business and Industry

The Debtor is a Michigan limited liability company that was established in 2004. Its primary business was buying and selling ferrous metals across North America. The Debtor outsourced all processing, storage, and shipping of its inventory and services a wide array of industries.

On or about November 9, 2022, the Debtor and the Bank entered into a certain loan and security agreement (the "Loan Agreement") and other related loan documents, which established a revolving line of credit of up to $30,000,000.00 based upon a lending formula based upon the value of the Debtor's collateral, including receivables and inventory. The Bank alleges that pursuant to the Loan Agreement, it possesses a lien on substantially all of the Debtor's assets.

### ii. Causes for Chapter 11 Filing

Prior to the Petition Date, the Bank alleged certain defaults under the Loan Agreement and undertook aggressive collection efforts. Such efforts included contacting the Debtor's customers in an effort to collect receivables, contacting the Debtor's inventory processors, and, on or about July 7, 2023, commencing litigation against the Debtor in the Oakland County Circuit Court. The Bank alleged that the Debtor was in Default under the Loan Agreement as a result of Daniel S. Butler's alleged overstatement of the amount of the Debtor's eligible inventory and eligible receivables by millions of dollars, in order to fraudulently induce Bank of America into making nearly $20 million of loans to the Debtor unjustified by the Debtor's actual collateral position. No determination has been made by the Bankruptcy Court or any other court of competent jurisdiction regarding the Bank's allegations against the Debtor or Daniel S. Butler.

The Debtor had also incurred significant liabilities to other unsecured creditors. The Bankruptcy Case was filed in an effort to preserve value for all constituents of the Estate.

## III. POST-PETITION EVENTS OF SIGNIFICANCE

### A. Post-Petition Transfers Outside the Ordinary Course of Business

The Debtor has not engaged in any transfers outside of the ordinary course of business during the pendency of the Case other than pursuant to the Sale Order (as defined below).

### B. Cash Collateral, Post-Petition Financing, and Adequate Protection Orders

During the Case, the Debtor filed a Motion for Entry of Interim and Final Order Authorizing the Debtor to Use Cash Collateral and Granting Adequate Protection (the "Cash Collateral Motion"). The Bank and Committee filed objections to the Cash Collateral Motion; however, the parties stipulated to the entry of the *Order Granting the Debtor's First Day Motion for Entry of an Interim and Final Order (I) Authorizing the Debtor to Use Cash Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief* on or about August 7, 2023 [Docket No. 83] (the "Interim Cash Collateral Order").

Subsequently, the Committee and Office of the United States Trustee timely filed objections to the Interim Cash Collateral Order. The parties engaged in substantive and comprehensive negotiations regarding the objections and other related matters. Eventually, the Debtor shepherded a resolution among the parties and the Debtor, Committee, Office of the United States Trustee, and Bank stipulated to the entry of the *Final Order (I) Authorizing the Debtor to Use Cash Collateral, (II) Granting Adequate Protection, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* [Docket No. 161] (the "Final Cash Collateral Order").

There has been no other cash collateral, post-petition financing, or adequate protection orders in the Case.

### C. Litigation during the Bankruptcy Case

Pursuant to section 362 of the Bankruptcy Code, any collection activities commenced against the Debtor were automatically stayed due to the bankruptcy filing. During the pendency of the Case, the Debtor commenced numerous

adversary proceedings for turnover from various parties seeking the collection of receivables due and owing.

### i. The Cash Management Motion

During the pendency of the Bankruptcy Case, the Debtor filed a Motion for Entry of Order Authorizing Continued Use of Debtor's Prepetition Cash Management System, Bank Account, and Business Forms (the "Cash Management Motion"). The Debtor resolved all informal objections to the Cash Management Motion, and the Court entered the *Order Authorizing Continued Use of Debtor's Prepetition Cash Management System, Bank Account, and Business Forms* on August 2, 2023.

### ii. The Motion to Convert or Dismiss

The Committee filed the Motion of Official Committee of Unsecured Creditors to Convert Case to Chapter 7, Dismiss the Case, or, in the Alternative, to Appoint a Chapter 11 Trustee (the "Motion to Convert or Dismiss") during the pendency of the Bankruptcy Case. The Debtor opposed the Motion to Convert or Dismiss, which was eventually withdrawn by the Committee as part of the settlement with the Committee, Office of the United States Trustee, and Bank as memorialized in the Final Cash Collateral Order.

### iii. The Sale Motions

During the pendency of the Case, the Debtor filed then Motion for Entry of Order Authorizing Debtor to Sell Substantially All of Its Inventory (the "Initial Sale Motion"). Noting the significant and material diminishment in the price of steel during the pendency of the Case, and the desire to maximize the recovery for the Estate, the Debtor sought approval of a "bulk sale" of its inventory. The Initial Sale Motion was withdrawn by the Debtor as part of the settlement with the Committee, Office of the United States Trustee, and Bank as memorialized in the Final Cash Collateral Order.

Subsequently, the Debtor filed the Motion for Entry of Order Authorizing Debtor to Sell Substantially All of Its Inventory Free and Clear of Liens, Claims, and Encumbrances Pursuant to 11 U.S.C. § 363 (the "Auction Sale Motion"). The Auction Sale Motion was supported by the Committee and Bank. The Court entered the *Order Authorizing Debtor to Sell Substantially All of Its Inventory Free and Clear of Liens, Claims, and Encumbrances Pursuant to 11 U.S.C. § 363* on October

38

16, 2023 (the "Sale Order"). Pursuant to the Sale Order, the Debtor conducted an auction of the Debtor's inventory on October 19, 2023.

## IV. ASSETS AND LIABILITIES

### A. Liquidation Analysis

A liquidation analysis is attached hereto and incorporated by reference as **Exhibit A** (the "Liquidation Analysis"). In the event that the Plan is not accepted by the Creditors or is not otherwise confirmed by the Bankruptcy Court, the Debtor believes that its assets would be liquidated in a liquidation under Chapter 7 of the Bankruptcy Code.

### B. Risks, Conditions, and Assumptions of Stated Values

All values contained in the Liquidation Analysis are based on good faith estimates using information currently available to the Debtor. The estimates have not been subject to audit and the Debtor's assets have not been appraised. The estimates shall in no way be construed to constitute binding guaranties, representations, or warranties and are subject to revision at any time.

The values for the Debtor's assets are based upon reasonable estimates of the values as carried on the Debtor's books and records. In establishing the values, the Debtor has considered the size, age, physical condition, and location of the assets.

It is also noteworthy that upon a liquidation of the Debtor's assets, there may be significant penalties and adjustments. The amounts contained in the Liquidation Analysis are conservative estimates, but the adjustments may be much higher.

### C. Other Claims

The Debtor reserves its right to collect all accounts receivable and all other amounts due the Debtor for any reason whatsoever (whether owed to the Debtor pursuant to contract rights, quasi contract, tort law, refund rights, deposits, or for any other reason). The Debtor reserves all setoff and recoupment rights of all kinds. The Debtor reserves the right to commence Avoidance Actions. Accordingly, the Debtor may have potential causes of action and reserves the right to bring a lawsuit against any entity listed on the Debtor's Schedules (as filed with the Bankruptcy Court and as may be amended) as owing a debt to the Debtor, and any entity listed on its Statement of Financial Affairs (as filed with the Bankruptcy Court and as may be

39

amended) as having received a transfer from the Debtor. More specifically, and without waiving any other claim, the Debtor or Plan Administrator may seek to avoid from any direct or indirect transferee, (i) under section 547 of the Code, any transfer of an interest of the Debtor in property, including all payments to vendors and suppliers, which occurred within 90 days of the Petition Date, or, for Insiders of the Debtor, within one year of the Petition Date; (ii) under sections 544(a) and 545, any liens asserted against the Debtor, (iii) under sections 544(b) and 548, any actual or constructive fraudulent transfers or obligations, and (iv) under section 549, any unauthorized post-petition transactions. A list of transfers made by the Debtor within 90 days of the Petition Date is attached as **Exhibit B**.

The Debtor generally reserves any and all potential Causes of Action to recover accounts receivable, to enforce contractual obligations, or to otherwise enforce and protect its rights. The Debtor is unable to estimate what, if anything at all that will be recovered on account of the Avoidance Actions and makes no representation concerning their value.

Unless expressly waived or settled in the Plan or Confirmation Order, all Causes of Action, including but not limited to, Avoidance Actions, are expressly preserved, whether or not specifically listed in this Plan, Disclosure Statement or Debtor's bankruptcy schedules filed with the Court, as amended. No preclusion doctrine, estoppel (judicial, equitable or otherwise) or laches shall apply to any Causes of Action as a consequence of the Confirmation, the Effective Date or Consummation of the Plan.

### D. Co-Debtor Guarantors

The Debtor is not aware of any co-debtor guarantee obligations.

## V. IMPLEMENTATION OF THE PLAN

### A. Financial Summaries

1. **Pre-Petition Financial Summaries.** The Debtor has attached as **Exhibit C** summaries of its financial performance prior to the Petition Date.

2. **Post-Petition Financial Summaries.** The Debtor has attached as **Exhibit D** summaries of its financial performance during the Case. These documents summarize the financial condition relating to the Debtor's post-petition operations. The source of this summary is the Debtor's books and records.

3. **Post-Confirmation Financial Projections.** Given that this is a liquidating plan, no post-confirmation financial projections are provided.

### B. Tax Ramifications

1. **To Creditors.** The tax consequences to each Creditor resulting from confirmation of the Plan may vary depending upon each Creditor's particular circumstances. The Debtor recommends that Creditors or Holders of Claims obtain independent tax counsel to advise them as to the tax consequences of the Plan.

### C. Claims Information

1. Administrative Claims

Administrative Claims will be paid pursuant to Article II. Allowed Professional Fee Claims of counsel for the Debtor, counsel for the Committee, and Huron Consulting Group are to be paid from escrowed funds pursuant to the Cash Collateral Order. To the extent (if any) that any of those respective professionals' Allowed Professional Fee Claims exceeds the amount so escrowed to pay them, the unpaid portion of each such professional's Allowed Professional Fee Claim shall be paid Pro Rata with other Allowed Administrative Claims (but ahead of any Allowed Administrative Claim under § 503(b)(9) of the Bankruptcy Code).

2. Priority Tax Claims

The Debtor does not believe that any Claims are entitled to priority under § 507(a)(8) of the Bankruptcy Code. The Debtor believes that the only Claims entitled to priority under § 507 of the Bankruptcy Code are those of the Office of the United States Trustee for quarterly payments pursuant to 28 U.S.C. § 1930(a)(6). Such amounts will be paid by the Plan Administrator pursuant to Article X.

3. Secured Claims

The Debtor has secured obligations to the Bank in the amount of approximately $854,678.00 as of the filing of the Plan, which will be paid pursuant to Article III, Section 3.1.

The Debtor may also have secured obligations to various holders of possessory liens, in an undetermined amount as of the filing of the Plan which will be paid pursuant to Article III, Section 3.2.

4. <u>Non-Priority Unsecured Claims</u>

The Debtor estimates that Non-Priority Unsecured Creditors are owed $11,209,280.97 in the aggregate, and that filed Non-Priority Unsecured Claims total $5,494,888.88. This amount may increase in the event that executory contracts are rejected and/or the Court overrules certain objection to Claims that have been or will be made. This amount does not include any deficiency claims of secured creditors, if any.

A listing of the Debtor's Non-Priority Unsecured Creditors is on file with the Bankruptcy Court. Non-Priority Unsecured Creditors will be paid pursuant to Article III, Section 3.4.

5. <u>Interest Holders</u>

Daniel Butler owns 100% percent of the Debtor's issued and outstanding membership interests. Interest Holders will be treated pursuant to Article III, Section 3.5.

## VI. **LEGAL REQUIREMENTS**

### A. **Voting Procedures**

Under the Bankruptcy Code, the only classes that are entitled to vote to accept or reject a plan are classes of claims, or equity interest, that are impaired under the plan. Accordingly, classes of claims or interests that are not impaired are not entitled to vote on the plan.

Creditors that hold claims in more than one impaired class are entitled to vote separately in each class. Such a creditor will receive a separate ballot for all of its claims in each class (in accordance with the records of the Clerk of the Court) and

42

should complete and sign each ballot separately. A creditor who asserts a claim in more than one class and who has not been provided with sufficient ballots may photocopy the ballot received and file multiple ballots.

Votes on the plan will be counted only with respect to claims: (a) that are listed on the Debtor's Schedules of Assets and Liabilities other than as disputed, contingent or unliquidated; or (b) for which a proof of claim was filed on or before the bar date set by the Court for the filing of proofs of claim (except for certain claims expressly excluded from that bar date or which are allowed by Court order). However, any vote by a holder of a claim will not be counted if such claim has been disallowed or is the subject of an unresolved objection, absent an order of the Court allowing such claim for voting purposes pursuant to 11 U.S.C. § 502 and Bankruptcy Rule 3018.

Voting on the plan by each holder of a claim or interest in an impaired class is important. After carefully reviewing the plan and disclosure statement, each holder of such a claim or interest should vote on the enclosed ballot either to accept or to reject the plan, and then return the ballot by mail to the debtor's attorney by the deadline previously established by the court.

Any ballot that does not appropriately indicate acceptance or rejection of the plan will not be counted.

A ballot that is not received by the deadline will not be counted.

If a ballot is damaged, lost, or missing, a replacement ballot may be obtained by sending a written request to the debtor's attorney.

### B. <u>Acceptance</u>

The Bankruptcy Code defines acceptance of a plan by an impaired class of claims as acceptance by the holders of at least two-thirds in dollar amount, and more than one-half in number, of the claims of that class which actually cast ballots. The Bankruptcy Code defines acceptance of a plan by an impaired class of equity interests as acceptance by holders of at least two-thirds in number of the equity interests of that class that actually cast ballots. If no creditor or interest holder in an impaired class votes, then that class has not accepted the plan.

### C.    <u>Confirmation</u>

11 U.S.C. § 1129(a) establishes conditions for the confirmation of a plan. These conditions are too numerous and detailed to be fully explained here. Parties are encouraged to seek independent legal counsel to answer any questions concerning the Chapter 11 process.

Among the several conditions for confirmation of a plan under 11 U.S.C. §1129(a) are these:

1.     Each class of impaired creditors and interests must accept the Plan, as described in paragraph VI.B., above.

2.     <u>Either</u> each holder of a Claim or interest in a class must accept the plan, <u>or</u> the plan must provide at least as much value as would be received upon liquidation under Chapter 7 of the Bankruptcy Code.

### D.    <u>Modification</u>

The debtor reserves the right to modify or withdraw the plan at any time before confirmation.

### E.    <u>Effect of Confirmation</u>

If the plan is confirmed by the Court:

1.     Its terms are binding on the debtor, all creditors, shareholders and other parties in interest, regardless of whether they have accepted the plan.

2.     Except as provided in the plan and in 11 U.S.C. § 1141(d): In the case of a corporation that is liquidating and not continuing its business:
     (1)   Claims and interests will not be discharged.
     (2)   Creditors and shareholders will not be prohibited from asserting their claims against or interests in the debtor or its assets.

Parts VI.E.2 of this Disclosure Statement applies to the Debtor.

Respectfully submitted,
**STEVENSON & BULLOCK, P.L.C.**

By: /s/ Elliot G. Crowder
Charles D. Bullock (P55550)
Elliot G. Crowder (P76137)
Counsel for Debtor
26100 American Drive, Suite 500
Southfield, MI 48034
Phone: (248) 354-7906
Facsimile: (248) 354-7907
Email: cbullock@sbplclaw.com
Email: ecrowder@sbplclaw.com

Dated: November 9, 2023

**RAPID METALS, LLC**

By: /s/ Laura Marcero
Laura Marcero
Its:    Chief Restructuring Officer

Dated: November 9, 2023

**EXHIBIT A**

*Liquidation Analysis*

**Rapid Metals - Liquidation Analysis**
*Exhibit A*

**Rapid Metals - Exhibit A Liquidation Analysis**

*11/8/2023*

| Assets | | Liquidation Value | Comments |
|---|---|---|---|
| Autos | $ | 235,331 | |
| Recovery Factor | | *30%* | |
| **Total PP&E** | **(A)** | **80,000** | |
| | | | |
| Inventory sales (actuals thru 10/29/2023) | $ | 9,888,566 | |
| Potential Inventory Refunds owed for discrepancies | $ | (176,960) | Estimated |
| **Total Inventory** | **(B)** | **9,711,605** | *Subject to Claim of Secured Lender Bank of America |
| | | | |
| Collected A/R (actuals thru 10/29/2023) | $ | 8,041,626 | |
| Planned Collections - Still to go (10/30 - 12/19) | $ | 1,129,035 | |
| Longview Steel Litigation recovery | | Unknown | |
| **Total Accounts Receivable** | **(C)** | **9,170,661** | *Subject to Claim of Secured Lender Bank of America |
| | | | |
| **Recover of Causes of Actions** | | Unknown | |
| | | | |
| **Total Assets: A+B+C** | $ | **18,962,267** | |

| Liabilities | | | |
|---|---|---|---|
| Name of Claimant | | Amount of Claim | Comments |
| **Secured** | | | |
| Bank of America | $ | (19,486,791) | Amount owed as reflected on Debtor's Schedules |
| Possessory Liens (if any) | | Unknown | |
| | | | |
| **Administrative** | | | |
| Stevenson & Bullock, P.L.C. (est.) | $ | (300,000) | *Agreed upon carve out from Secured Lender Bank of America collateral |
| UCC Fees | $ | (200,000) | *Agreed upon carve out from Secured Lender Bank of America collateral |
| CRO - Huron Fees | | (1,119,178) | |
| Independent Director | $ | (80,000) | |
| Remaining Operating Expenses | $ | (501,236) | |
| US Trustee Fees (est) | $ | (20,000) | Estimated |
| Cleveland Cliffs | $ | (356,146) | |
| 503(b)(9) | | Unknown | |
| | | | |
| **Priority Claims** | | | |
| Asserted Priority Claims (various) | $ | (472,733) | |
| | | | |
| **Distribution of Proceeds of Assets in Event of Liquidation** | | | |
| Gross proceeds available | $ | 18,962,267 | |
| Less Allowed Secured Claims | $ | (19,486,791) | |
| Less Administrative Expenses (total) | $ | (2,576,559) | |
| Less Priority Claims | $ | (472,733) | |
| Less Unsecured Claims | $ | (11,209,281) | |
| Total | $ | **(14,783,097)** | |

| Net Proceeds | | |
|---|---|---|
| Proceeds available to prepetition unsecured creditors in Ch. 11 | $ | - |
| Pro Rata Distribution available to unsecured creditors in Ch. 11 | | 0% |
| | | |
| Proceeds available to prepetition unsecured creditors under the Plan | $ | - |
| Pro Rata Distribution available to unsecured creditors under the Plan | | 0% |

**EXHIBIT B**

*List of transfers made by the Debtor within 90 days of the Petition Date*

Rapid Metals - List of Transfers Made by the Debtor during the 90 days prior to July 12, 2023
*Exhibit B1*

| Vendor Name | Invoice No | Invoice Date | Amount Paid | Check Number | Date Paid |
|---|---|---|---|---|---|
| ANDES COIL PROCESSORS | 96999 | 2/28/2023 | $ 300.00 | 35678 | 4/13/2023 |
| ANDES COIL PROCESSORS | 96796 | 2/23/2023 | $ 2,379.89 | 35678 | 4/13/2023 |
| JEFFREY FALKOFF | 4-13-2023-76100 | 4/13/2023 | $ 1,853.30 | 35679 | 4/13/2023 |
| NUCOR SHEET MILL GROUP | 12019126 | 3/30/2023 | $ 30,872.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017260 | 3/22/2023 | $ 14,586.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12019127 | 3/30/2023 | $ 30,776.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12019121 | 3/30/2023 | $ 27,423.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017544 | 3/23/2023 | $ 19,182.80 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017254 | 3/22/2023 | $ 13,675.20 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017262 | 3/22/2023 | $ 16,422.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017545 | 3/23/2023 | $ 18,792.80 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12018888 | 3/29/2023 | $ 16,723.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12019122 | 3/30/2023 | $ 34,161.20 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017244 | 3/22/2023 | $ 15,653.60 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017537 | 3/23/2023 | $ 15,862.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017525 | 3/23/2023 | $ 33,216.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12019125 | 3/30/2023 | $ 30,760.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 1201771 | 3/24/2023 | $ 14,609.80 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017268 | 3/22/2023 | $ 15,674.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017743 | 3/23/2023 | $ 12,522.20 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017248 | 3/22/2023 | $ 19,784.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017247 | 3/22/2023 | $ 16,952.40 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12019124 | 3/30/2023 | $ 31,874.48 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12019123 | 3/30/2023 | $ 31,528.00 | ACH 4/17/23 35508 | 4/17/2023 |
| NUCOR SHEET MILL GROUP | 12017548 | 3/23/2023 | $ 14,361.60 | ACH 4/17/23 35508 | 4/17/2023 |
| ALGOMA STEEL | 6000716969 | 3/15/2023 | $ 739,042.77 | ACH 4/18/23 35589 | 4/18/2023 |
| ALGOMA STEEL | 6000716970 | 3/15/2023 | $ 15,930.20 | ACH 4/18/23 35589 | 4/18/2023 |
| ALPINE SLITTING | 730160 | 3/16/2023 | $ 815.00 | 35681 | 4/18/2023 |
| ANDES COIL PROCESSORS | 97554 | 3/14/2023 | $ 106.00 | 35682 | 4/18/2023 |
| ANDES COIL PROCESSORS | 94756 | 3/14/2023 | $ 131.49 | 35682 | 4/18/2023 |
| ANDES COIL PROCESSORS | 97455 | 3/14/2023 | $ 134.76 | 35682 | 4/18/2023 |
| ANDES COIL PROCESSORS | 97467 | 3/14/2023 | $ 10.00 | 35682 | 4/18/2023 |
| ANDES COIL PROCESSORS | 97654 | 3/16/2023 | $ 3,487.50 | 35682 | 4/18/2023 |
| ARROW OFFICE SUPPLY | 363093 | 3/16/2023 | $ 389.53 | 35683 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 163 | 4/1/2023 | $ 484.51 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 221 | 3/6/2023 | $ 292.94 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 224 | 3/7/2023 | $ 1,377.60 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 133 | 2/1/2023 | $ 985.30 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 165 | 2/2/2023 | $ 475.00 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 166 | 2/2/2023 | $ 475.00 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 220 | 3/6/2023 | $ 432.78 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 201 | 3/6/2023 | $ 423.62 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 222 | 3/7/2023 | $ 1,419.60 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 162 | 4/1/2023 | $ 373.91 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 153 | 1/30/2023 | $ 624.00 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 225 | 3/13/2023 | $ 50.00 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 210 | 3/6/2023 | $ 422.53 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 137 | 1/24/2023 | $ 696.80 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 219 | 3/6/2023 | $ 429.14 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 200 | 3/6/2023 | $ 422.94 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 218 | 3/6/2023 | $ 387.10 | 35684 | 4/18/2023 |
| BBL TRANSPORTATION- LLC | 138 | 1/27/2023 | $ 269.61 | 35684 | 4/18/2023 |
| BEDROCK LOGISTICS | 1292818 | 3/14/2023 | $ 1,882.00 | 35685 | 4/18/2023 |
| BEEMAC TRUCKING LLC | 1101568 | 3/16/2023 | $ 3,300.00 | 35686 | 4/18/2023 |
| BEEMAC TRUCKING LLC | 1074023 | 3/1/2023 | $ 1,050.00 | 35686 | 4/18/2023 |
| BEEMAC TRUCKING LLC | 1101577 | 3/15/2023 | $ 2,350.00 | 35686 | 4/18/2023 |
| BEEMAC TRUCKING LLC | 1103607 | 3/16/2023 | $ 850.00 | 35686 | 4/18/2023 |
| BEEMAC TRUCKING LLC | 1100324 | 3/14/2023 | $ 1,350.00 | 35686 | 4/18/2023 |
| BEEMAC TRUCKING LLC | 1103607A | 3/16/2023 | $ 850.00 | 35686 | 4/18/2023 |
| BEEMAC TRUCKING LLC | 1103599 | 3/17/2023 | $ 950.00 | 35686 | 4/18/2023 |
| BLUE CROSS BLUE SHIELD OF MI. | 4-17-2023-76134 | 4/1/2023 | $ 7,578.39 | 35687 | 4/18/2023 |
| C - G TRANSPORTATION | 172657-1 | 3/17/2023 | $ 938.40 | 35688 | 4/18/2023 |
| CHICAGO STEEL HOLDINGS LLC | 249622 | 3/15/2023 | $ 1,388.20 | 35689 | 4/18/2023 |
| CLEVELAND-CLIFFS INC. | 99605398 | 3/17/2023 | $ 5,321.40 | ACH 4/18/23 35590 | 4/18/2023 |
| CLEVELAND-CLIFFS INC. | 99605654 | 3/17/2023 | $ 21,960.00 | ACH 4/18/23 35590 | 4/18/2023 |
| CLEVELAND-CLIFFS INC. | 99607856 | 3/20/2023 | $ 9,902.00 | ACH 4/18/23 35590 | 4/18/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CLEVELAND-CLIFFS INC. | 99610399 | 3/21/2023 | $ | 32,022.00 | ACH | 4/18/23 35590 | 4/18/2023 |
| CLEVELAND-CLIFFS INC. | 99607754 | 3/20/2023 | $ | 24,548.10 | ACH | 4/18/23 35590 | 4/18/2023 |
| CLEVELAND-CLIFFS INC. | 99605401 | 3/17/2023 | $ | 9,902.00 | ACH | 4/18/23 35590 | 4/18/2023 |
| CLEVELAND-CLIFFS INC. | 99605450 | 3/17/2023 | $ | 5,331.20 | ACH | 4/18/23 35590 | 4/18/2023 |
| CLEVELAND-CLIFFS INC. | 99605028 | 3/17/2023 | $ | 23,124.00 | ACH | 4/18/23 35590 | 4/18/2023 |
| COFACE NORTH AMERICA | 2314001459 | 3/14/2023 | $ | 16.50 | | 35690 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54730 | 3/16/2023 | $ | 1,189.38 | | 35691 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54642 | 3/12/2023 | $ | 608.00 | | 35691 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54715 | 3/16/2023 | $ | 448.64 | | 35691 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54669 | 3/14/2023 | $ | 781.20 | | 35691 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54751 | 3/17/2023 | $ | 1,536.70 | | 35691 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54617 | 3/13/2023 | $ | 100.00 | | 35691 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54739 | 3/17/2023 | $ | 858.96 | | 35691 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54738A | 3/17/2023 | $ | 849.15 | | 35691 | 4/18/2023 |
| COIL STEEL PROCESSING- LLC. | 54697 | 3/15/2023 | $ | 867.72 | | 35691 | 4/18/2023 |
| EXO FREIGHT | 591216 | 3/13/2023 | $ | 1,150.00 | | 35692 | 4/18/2023 |
| EXO FREIGHT | 591138 | 3/13/2023 | $ | 2,245.00 | | 35692 | 4/18/2023 |
| FERALLOY CORPORATION-DECATUR | 603-251819-10 | 1/23/2023 | $ | 1,080.15 | | 35694 | 4/18/2023 |
| FERALLOY CORPORATION-DECATUR | 603-252049-10 | 1/26/2023 | $ | 849.80 | | 35694 | 4/18/2023 |
| FERALLOY CORPORATION-DECATUR | 603-254651-10 | 4/4/2023 | $ | 7,697.55 | | 35694 | 4/18/2023 |
| FERALLOY CORPORATION-DECATUR | 603-251914-10 | 1/24/2023 | $ | 433.68 | | 35694 | 4/18/2023 |
| FERALLOY CORPORATION-DECATUR | 603-251820-10 | 1/23/2023 | $ | 1,389.09 | | 35694 | 4/18/2023 |
| FERALLOY CORPORATION-DECATUR | 603-254676-10 | 4/4/2023 | $ | 1,899.46 | | 35694 | 4/18/2023 |
| FERALLOY HUGER SC | 607-231054-10 | 4/4/2023 | $ | 976.49 | | 35695 | 4/18/2023 |
| FERALLOY - GHENT | 605-011938-10 | 4/3/2023 | $ | 141.78 | | 35693 | 4/18/2023 |
| FERALLOY - GHENT | 605011838-10 | 3/30/2023 | $ | 100.00 | | 35693 | 4/18/2023 |
| FERALLOY - GHENT | 605-011998-10 | 4/5/2023 | $ | 1,837.68 | | 35693 | 4/18/2023 |
| FERALLOY - GHENT | 605-012006-10 | 4/5/2023 | $ | 2,160.41 | | 35693 | 4/18/2023 |
| FERALLOY - GHENT | 605-011997-10 | 4/5/2023 | $ | 1,146.08 | | 35693 | 4/18/2023 |
| FERALLOY - GHENT | 605-011999-10 | 4/5/2023 | $ | 1,453.14 | | 35693 | 4/18/2023 |
| FERALLOY - GHENT | 605-011777-10 | 3/29/2023 | $ | 116.70 | | 35693 | 4/18/2023 |
| FERALLOY - GHENT | 605-009608-10 | 2/1/2023 | $ | 907.11 | | 35750 | 4/18/2023 |
| FERRALLOY CORP. MIDWEST | 601-397934-11SP | 2/13/2023 | $ | 2,500.00 | | 35696 | 4/18/2023 |
| FERRALLOY CORP. MIDWEST | 601-414064-10 | 4/10/2023 | $ | 145.35 | | 35696 | 4/18/2023 |
| FERRALLOY CORP. MIDWEST | 601-413967-10 | 4/6/2023 | $ | 3,435.11 | | 35696 | 4/18/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-011157-10 | 4/10/2023 | $ | 1,391.91 | | 35680 | 4/18/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-007529-10OP | 3/10/2023 | $ | (2,218.92) | | 35680 | 4/18/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-011046-10 | 4/5/2023 | $ | 1,785.51 | | 35680 | 4/18/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-011045-10 | 4/5/2023 | $ | 1,871.83 | | 35680 | 4/18/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-007616-0 | 1/26/2023 | $ | 553.46 | | 35680 | 4/18/2023 |
| FERROUS SOUTH | 202692 | 1/11/2023 | $ | 886.56 | | 35697 | 4/18/2023 |
| FERROUS SOUTH | 204451 | 3/15/2023 | $ | 900.00 | | 35697 | 4/18/2023 |
| FITZMARK | 1206598 | 3/13/2023 | $ | 1,950.00 | | 35699 | 4/18/2023 |
| FOODMASTER LOGISTICS LLC | 115407835 | 3/15/2023 | $ | 800.00 | | 35700 | 4/18/2023 |
| FIRST STAR LOGISTICS | 267139 | 3/16/2023 | $ | 975.00 | | 35698 | 4/18/2023 |
| FIRST STAR LOGISTICS | 266420 | 3/17/2023 | $ | 1,200.00 | | 35698 | 4/18/2023 |
| FIRST STAR LOGISTICS | 258923 | 3/17/2023 | $ | 1,250.00 | | 35698 | 4/18/2023 |
| FIRST STAR LOGISTICS | 266912 | 3/17/2023 | $ | 1,200.00 | | 35698 | 4/18/2023 |
| FULTON COUNTY PROCESSING | 421162 | 3/11/2023 | $ | 805.40 | | 35701 | 4/18/2023 |
| G-F TRUCKING | 231007 | 3/15/2023 | $ | 800.00 | | 35702 | 4/18/2023 |
| GLOBE TRUCKING- INC. | 462074 | 2/28/2023 | $ | 450.00 | | 35703 | 4/18/2023 |
| GLOBE TRUCKING- INC. | 462043 | 2/28/2023 | $ | 1,194.53 | | 35703 | 4/18/2023 |
| GLOBE TRUCKING- INC. | 461943 | 3/6/2023 | $ | 400.00 | | 35703 | 4/18/2023 |
| GLOBE TRUCKING- INC. | 462091 | 3/10/2023 | $ | 400.00 | | 35703 | 4/18/2023 |
| GLOBE TRUCKING- INC. | 461944 | 3/6/2023 | $ | 400.00 | | 35703 | 4/18/2023 |
| GLOBE TRUCKING- INC. | 62092 | 3/10/2023 | $ | 500.00 | | 35703 | 4/18/2023 |
| GLT TRANSPORTATION GROUP LLC | 605101 | 3/16/2023 | $ | 2,100.00 | | 35704 | 4/18/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 659567 | 3/13/2023 | $ | 1,994.00 | ACH | 4/18/23 35591 | 4/18/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 659568 | 3/13/2023 | $ | 2,576.95 | ACH | 4/18/23 35591 | 4/18/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 659575 | 3/16/2023 | $ | 655.42 | ACH | 4/18/23 35591 | 4/18/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 659704 | 3/15/2023 | $ | 1,245.51 | ACH | 4/18/23 35591 | 4/18/2023 |
| HARVARD COIL PROCESSING- INC. | 27666 | 3/15/2023 | $ | 578.32 | | 35705 | 4/18/2023 |
| HASCALL STEEL NASHVILLE | 859013 | 3/15/2023 | $ | 950.00 | | 35706 | 4/18/2023 |
| HASCALL STEEL NASHVILLE | 859083 | 3/16/2023 | $ | 132.03 | | 35706 | 4/18/2023 |
| HASCALL STEEL NASHVILLE | 859015 | 3/14/2023 | $ | 3,635.45 | | 35706 | 4/18/2023 |
| HASCALL STEEL NASHVILLE | 859014 | 3/15/2023 | $ | 1,182.63 | | 35706 | 4/18/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 25012 | 2/28/2023 | $ | 459.30 | | 35707 | 4/18/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 11355 | 1/11/2023 | $ | 100.00 | | 35707 | 4/18/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 7389 | 12/16/2022 | $ | 23.91 | | 35707 | 4/18/2023 |
| HEIDTMAN STEEL-BUTLER | 29783 | 3/9/2023 | $ | 818.06 | | 35708 | 4/18/2023 |
| HUNTINGTON NATIONAL BANK | 18a | 4/1/2023 | $ | 1,559.27 | | 35709 | 4/18/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTEGRITY EXPRESS LOGISTICS | 1785714 | 3/16/2023 | $ | 3,800.00 | 35711 | 4/18/2023 |
| INTEGRITY EXPRESS LOGISTICS | 177917 | 3/15/2023 | $ | 1,550.00 | 35711 | 4/18/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1782480 | 3/13/2023 | $ | 2,100.00 | 35711 | 4/18/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1783973 | 3/15/2023 | $ | 3,475.00 | 35711 | 4/18/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1777915 | 3/16/2023 | $ | 1,550.00 | 35711 | 4/18/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1780398 | 3/14/2023 | $ | 1,625.00 | 35711 | 4/18/2023 |
| KAPLAN TRUCKING COMPANY | 2110997 | 3/16/2023 | $ | 406.96 | 35712 | 4/18/2023 |
| KIEH CORPORATION | 123 11050 | 3/17/2023 | $ | 65.00 | 35713 | 4/18/2023 |
| KING OF FREIGHT | 2055608 | 3/17/2023 | $ | 1,350.00 | ACH 4/18/23 35592 | 4/18/2023 |
| LANDSTAR | 8539277 | 3/7/2023 | $ | 4,300.00 | 35714 | 4/18/2023 |
| MAINLINE METALS | 37587 | 3/13/2023 | $ | 2,300.60 | 35715 | 4/18/2023 |
| MAKSTEEL USA | 394470 | 3/13/2023 | $ | 932.23 | 35717 | 4/18/2023 |
| MAKSTEEL USA | 394832 | 3/16/2023 | $ | 1,302.40 | 35717 | 4/18/2023 |
| MAKSTEEL USA | 394794 | 3/16/2023 | $ | 1,223.78 | 35717 | 4/18/2023 |
| MAKSTEEL USA | 394831 | 3/16/2023 | $ | 1,062.64 | 35717 | 4/18/2023 |
| MAKSTEEL USA | 395818 | 3/16/2023 | $ | 550.00 | 35717 | 4/18/2023 |
| MAKSTEEL PROCESSING LLC | 394468 | 3/13/2023 | $ | 956.40 | 35716 | 4/18/2023 |
| MAKSTEEL PROCESSING LLC | 394783 | 3/16/2023 | $ | 1,766.75 | 35716 | 4/18/2023 |
| THE MATERIAL WORKS | U169921 | 3/17/2023 | $ | 1,775.39 | 35741 | 4/18/2023 |
| THE MATERIAL WORKS | S10352 | 3/6/2023 | $ | 82.20 | 35741 | 4/18/2023 |
| MD METALS | 32046 | 3/16/2023 | $ | 413.51 | 35718 | 4/18/2023 |
| METAL PROCESSING | 375349 | 3/8/2023 | $ | 206.61 | 35719 | 4/18/2023 |
| MGR LOGISTICS LLC | 1151 | 3/15/2023 | $ | 378.92 | 35720 | 4/18/2023 |
| MGR LOGISTICS LLC | 1153 | 3/16/2023 | $ | 383.76 | 35720 | 4/18/2023 |
| MISSISSIPPI STEEL PROCESSING | 1100594 | 3/16/2023 | $ | 1,230.00 | 35721 | 4/18/2023 |
| MMA SERVICE CORPORATION | 4-18-2023-76208 | 4/1/2023 | $ | 706.55 | 35722 | 4/18/2023 |
| NORTHERN STEEL TRANSPORT CO. | 348517-0-A | 3/13/2023 | $ | 3,500.00 | ACH 4/18/23 35593 | 4/18/2023 |
| NORTHERN STEEL TRANSPORT CO. | 347960-0-A | 3/14/2023 | $ | 1,200.00 | ACH 4/18/23 35593 | 4/18/2023 |
| NUCOR STEEL | 2433541 | 3/17/2023 | $ | 36,439.14 | ACH 4/18/23 35595 | 4/18/2023 |
| NUCOR STEEL | 2433293 | 3/17/2023 | $ | 10,754.80 | ACH 4/18/23 35595 | 4/18/2023 |
| NUCOR STEEL | 2432072 | 3/13/2023 | $ | 14,023.19 | ACH 4/18/23 35595 | 4/18/2023 |
| NUCOR STEEL | 2433540 | 3/17/2023 | $ | 32,938.49 | ACH 4/18/23 35595 | 4/18/2023 |
| NUCOR STEEL | 2296501 | 3/13/2023 | $ | 14,054.83 | ACH 4/18/23 35594 | 4/18/2023 |
| NUCOR STEEL | 2296709 | 3/14/2023 | $ | 8,529.60 | ACH 4/18/23 35594 | 4/18/2023 |
| NUCOR STEEL | 2296708 | 3/14/2023 | $ | 10,581.53 | ACH 4/18/23 35594 | 4/18/2023 |
| NUCOR STEEL | 1034720 | 3/15/2023 | $ | 11,791.84 | ACH 4/18/23 35596 | 4/18/2023 |
| NUCOR STEEL | 1034849 | 3/16/2023 | $ | 16,633.86 | ACH 4/18/23 35596 | 4/18/2023 |
| NUCOR STEEL | 1035019 | 3/17/2023 | $ | 16,363.05 | ACH 4/18/23 35596 | 4/18/2023 |
| NUCOR STEEL | 1035077 | 3/17/2023 | $ | 83,368.10 | ACH 4/18/23 35596 | 4/18/2023 |
| NUCOR STEEL | 1035076 | 3/17/2023 | $ | 49,437.80 | ACH 4/18/23 35596 | 4/18/2023 |
| NUWAVE AQUARIUMS | 57853 | 4/10/2023 | $ | 85.00 | 35723 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375825 | 3/15/2023 | $ | 25.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375791A | 3/14/2023 | $ | 100.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375789 | 3/14/2023 | $ | 50.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375788 | 3/14/2023 | $ | 25.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375787 | 3/14/2023 | $ | 50.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375862 | 3/16/2023 | $ | 25.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375785 | 3/14/2023 | $ | 25.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375753 | 3/14/2023 | $ | 25.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375786 | 3/14/2023 | $ | 25.00 | 35725 | 4/18/2023 |
| OHIO PICKLING - PROCESSING | 375764 | 3/14/2023 | $ | 2,446.21 | 35725 | 4/18/2023 |
| OHIO KENTUCKY STEEL | 170282 | 3/17/2023 | $ | 537.39 | 35724 | 4/18/2023 |
| OHIO KENTUCKY STEEL | 170210 | 3/14/2023 | $ | 50.00 | 35724 | 4/18/2023 |
| ONLINE FREIGHT SERVICES- INC | 1501407 | 3/14/2023 | $ | 1,400.00 | 35726 | 4/18/2023 |
| ONLINE FREIGHT SERVICES- INC | 1490952 | 3/14/2023 | $ | 1,400.00 | 35726 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52925 | 3/14/2023 | $ | 201.42 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52951 | 3/16/2023 | $ | 245.28 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52929 | 3/14/2023 | $ | 174.06 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52955 | 3/16/2023 | $ | 283.20 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52914 | 3/13/2023 | $ | 145.98 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52926 | 3/14/2023 | $ | 271.08 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52927 | 3/14/2023 | $ | 130.56 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52928 | 3/14/2023 | $ | 108.45 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52939 | 3/15/2023 | $ | 244.68 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52940 | 3/15/2023 | $ | 216.99 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52941 | 3/15/2023 | $ | 203.40 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52952 | 3/16/2023 | $ | 242.28 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52953 | 3/16/2023 | $ | 223.56 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52954 | 3/16/2023 | $ | 204.30 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52956 | 3/16/2023 | $ | 284.28 | 35728 | 4/18/2023 |
| PERFORMANCE MASTER COIL PROC. | 52959 | 3/17/2023 | $ | 283.44 | 35728 | 4/18/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PERFORMANCE MASTER COIL PROC. | 52960 | 3/17/2023 | $ 284.64 | 35728 | | 4/18/2023 |
| PGT TRUCKING- INC. | 3804942-00 | 3/20/2023 | $ 2,800.00 | 35729 | | 4/18/2023 |
| PRECISION SLITTING SVC | 29999 | 3/16/2023 | $ 105.15 | 35730 | | 4/18/2023 |
| PRECISION SLITTING SVC | 299883 | 3/13/2023 | $ 565.38 | 35730 | | 4/18/2023 |
| PRECISION SLITTING SVC | 299942 | 3/17/2023 | $ 105.99 | 35730 | | 4/18/2023 |
| PRECISION SLITTING SVC | 299969 | 3/20/2023 | $ 1,504.40 | 35730 | | 4/18/2023 |
| PRIEFERT MFG. CO.- INC. | 648791 | 3/17/2023 | $ 13,276.44 | 35731 | | 4/18/2023 |
| PRIEFERT MFG. CO.- INC. | 648792 | 3/17/2023 | $ 12,858.82 | 35731 | | 4/18/2023 |
| P.S. DATA SERVICES | 22281 | 3/15/2023 | $ 760.00 | 35727 | | 4/18/2023 |
| RED WING TRANSPORTATION- INC. | 127320 | 3/13/2023 | $ 400.00 | 35732 | | 4/18/2023 |
| RED WING TRANSPORTATION- INC. | 127318 | 3/13/2023 | $ 800.00 | 35732 | | 4/18/2023 |
| RED WING TRANSPORTATION- INC. | 127319 | 3/13/2023 | $ 500.00 | 35732 | | 4/18/2023 |
| RED WING TRANSPORTATION- INC. | 127321 | 3/13/2023 | $ 500.00 | 35732 | | 4/18/2023 |
| R - R EXPRESS INC. | 2203897 | 3/27/2023 | $ 1,250.00 | ACH | 4/18/23 35601 | 4/18/2023 |
| R - R EXPRESS INC. | 2197220 | 3/17/2023 | $ 3,700.00 | ACH | 4/18/23 35601 | 4/18/2023 |
| RTI LABORATORIES- INC. | 201258 | 2/8/2023 | $ 100.00 | 35733 | | 4/18/2023 |
| SAMUEL STEEL TRADING | 2RC0084480 | 3/16/2023 | $ 13,703.40 | 35734 | | 4/18/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10056 | 2/24/2023 | $ 1,300.00 | 35735 | | 4/18/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10112 | 3/11/2023 | $ 950.00 | 35735 | | 4/18/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10111 | 3/11/2023 | $ 950.00 | 35735 | | 4/18/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2828182 | 3/16/2023 | $ 38,534.84 | ACH | 4/18/23 35598 | 4/18/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2828994 | 3/20/2023 | $ 18,756.94 | ACH | 4/18/23 35598 | 4/18/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2828991 | 3/20/2023 | $ 13,360.55 | ACH | 4/18/23 35598 | 4/18/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2828183 | 3/16/2023 | $ 41,990.46 | ACH | 4/18/23 35598 | 4/18/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2827795 | 3/16/2023 | $ 92,684.50 | ACH | 4/18/23 35598 | 4/18/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 35847 | 3/12/2023 | $ 72,312.06 | ACH | 4/18/23 35599 | 4/18/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 35758 | 3/11/2023 | $ 75,941.77 | ACH | 4/18/23 35599 | 4/18/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 35641 | 3/11/2023 | $ 90,124.71 | ACH | 4/18/23 35599 | 4/18/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 35433 | 3/9/2023 | $ 18,517.07 | ACH | 4/18/23 35599 | 4/18/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 35757 | 3/11/2023 | $ 9,732.79 | ACH | 4/18/23 35599 | 4/18/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 35434 | 3/9/2023 | $ 25,537.02 | ACH | 4/18/23 35599 | 4/18/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 35756 | 3/12/2023 | $ 69,451.93 | ACH | 4/18/23 35599 | 4/18/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 35432 | 3/9/2023 | $ 18,280.58 | ACH | 4/18/23 35599 | 4/18/2023 |
| SEL SUPPLY-CHAIN SOLUTONS- LLC | 108702 | 3/15/2023 | $ 2,550.00 | 35736 | | 4/18/2023 |
| SHARK LOGISTICS INC | 713036 | 3/14/2023 | $ 1,175.00 | 35737 | | 4/18/2023 |
| SHARK LOGISTICS INC | 713056 | 3/16/2023 | $ 1,350.00 | 35737 | | 4/18/2023 |
| SHARK LOGISTICS INC | 713044 | 3/15/2023 | $ 1,200.00 | 35737 | | 4/18/2023 |
| SHARK LOGISTICS INC | 713043 | 3/15/2023 | $ 1,450.00 | 35737 | | 4/18/2023 |
| SHARK LOGISTICS INC | 713032 | 3/13/2023 | $ 1,200.00 | 35737 | | 4/18/2023 |
| STEEL WAREHOUSE CO -774005 | M00310102 | 3/13/2023 | $ 7,737.80 | 35738 | | 4/18/2023 |
| TARGET STEEL INC. | 552261 | 2/16/2023 | $ 75.00 | 35739 | | 4/18/2023 |
| TARGET STEEL INC. | 556515 | 3/13/2023 | $ 275.00 | 35739 | | 4/18/2023 |
| TARGET STEEL INC. | 558153 | 3/20/2023 | $ 200.00 | 35739 | | 4/18/2023 |
| TARGET STEEL INC. | 557819 | 3/17/2023 | $ 295.00 | 35739 | | 4/18/2023 |
| TAYLOR STEEL- INC. | 870499 | 3/13/2023 | $ 28,352.00 | 35740 | | 4/18/2023 |
| TORCH STEEL | 555560 | 3/7/2023 | $ 696.92 | 35742 | | 4/18/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23599041 | 3/13/2023 | $ 2,600.00 | 35743 | | 4/18/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23651226 | 3/16/2023 | $ 1,950.00 | 35743 | | 4/18/2023 |
| TRIDENT TRANSPORT LLC | 476040 | 3/13/2023 | $ 1,200.00 | 35744 | | 4/18/2023 |
| TRIDENT TRANSPORT LLC | 476041 | 3/13/2023 | $ 1,200.00 | 35744 | | 4/18/2023 |
| TRIDENT TRANSPORT LLC | 476039 | 3/14/2023 | $ 1,200.00 | 35744 | | 4/18/2023 |
| TRIDENT TRANSPORT LLC | 476046 | 3/13/2023 | $ 1,950.00 | 35744 | | 4/18/2023 |
| TRUXIO- INC. | 98857 | 3/13/2023 | $ 800.00 | 35745 | | 4/18/2023 |
| TRUXIO- INC. | 98939 | 3/16/2023 | $ 2,100.00 | 35745 | | 4/18/2023 |
| TRUXIO- INC. | 99055 | 3/17/2023 | $ 1,100.00 | 35745 | | 4/18/2023 |
| TRUXIO- INC. | 98940 | 3/14/2023 | $ 2,100.00 | 35745 | | 4/18/2023 |
| TRUXIO- INC. | 98938 | 3/16/2023 | $ 2,100.00 | 35745 | | 4/18/2023 |
| UNIVERSAL STEEL PA. | 97886 | 3/16/2023 | $ 15,502.24 | ACH | 4/18/23 35600 | 4/18/2023 |
| UNITED STEEL SERVICE | 213839 | 3/17/2023 | $ 1,022.50 | 35746 | | 4/18/2023 |
| US LOGISTICS- LLC | 967570 | 3/16/2023 | $ 2,600.00 | 35747 | | 4/18/2023 |
| VENTURE STEEL- INC. | 1872500 | 3/17/2023 | $ 15,743.38 | 35749 | | 4/18/2023 |
| VENTURE STEEL- INC. | 1872262 | 3/15/2023 | $ 20,079.23 | 35749 | | 4/18/2023 |
| VENTURE STEEL- INC. | 1872263 | 3/15/2023 | $ 9,788.95 | 35749 | | 4/18/2023 |
| JOELSON-ROSENBURG-MOSS-COHEN-WARREN - DRASNIN-PLC | 4-19-2023-76314 | 4/19/2023 | $ 12,312.00 | 35751 | | 4/19/2023 |
| J DALLAS INSURANCE | STOPPAY-35044 | 1/29/2023 | $ 1,148.00 | 35752 | | 4/20/2023 |
| J DALLAS INSURANCE | 4-20-2023-76360 | 3/31/2023 | $ (1,148.00) | 35752 | | 4/20/2023 |
| PATROIT STEEL PROCESSING | 4006 | 4/12/2023 | $ 1,195.04 | 35753 | | 4/20/2023 |
| PATROIT STEEL PROCESSING | 4005 | 4/17/2023 | $ 1,524.72 | 35753 | | 4/20/2023 |
| DIANE YEKMALIAN | 4-24-2023-76476 | 4/24/2023 | $ 5,000.00 | 35757 | | 4/24/2023 |
| DIANE YEKMALIAN | 4-24-2023-76481 | 4/24/2023 | $ 5,000.00 | 35762 | | 4/24/2023 |
| DIANE YEKMALIAN | 4-24-2023-76480 | 4/24/2023 | $ 5,000.00 | 35761 | | 4/24/2023 |

| Vendor | Invoice | Date | Amount | Check | Type | Pay Date | Check# | Date |
|---|---|---|---|---|---|---|---|---|
| DIANE YEKMALIAN | 4-24-2023-76479 | 4/24/2023 | $ 5,000.00 | 35760 | | | | 4/24/2023 |
| DIANE YEKMALIAN | 4-24-2023-76478 | 4/24/2023 | $ 5,000.00 | 35759 | | | | 4/24/2023 |
| DIANE YEKMALIAN | 4-24-2023-76477 | 4/24/2023 | $ 5,000.00 | 35758 | | | | 4/24/2023 |
| ALLEGHENY STEEL DISTRIBUTORS | 90358 | 3/22/2023 | $ 755.00 | 35764 | | | | 4/26/2023 |
| ALLIANCE STEEL | 197755 | 3/20/2023 | $ 8,933.92 | 35765 | | | | 4/26/2023 |
| ALLIANCE STEEL | 197940 | 3/22/2023 | $ 2,335.23 | 35765 | | | | 4/26/2023 |
| ALLIANCE STEEL | 197409 | 3/13/2023 | $ 1,358.60 | 35765 | | | | 4/26/2023 |
| ALLIANCE STEEL | 197747 | 3/20/2023 | $ 1,130.80 | 35765 | | | | 4/26/2023 |
| ALLIANCE STEEL | 197935 | 3/22/2023 | $ 3,475.99 | 35765 | | | | 4/26/2023 |
| ALLIANCE STEEL | 197588 | 3/15/2023 | $ 850.00 | 35765 | | | | 4/26/2023 |
| ALLIANCE STEEL | 197617 | 3/16/2023 | $ 83,943.75 | 35765 | | | | 4/26/2023 |
| ALLIANCE STEEL | 197689 | 3/17/2023 | $ 108,235.75 | 35765 | | | | 4/26/2023 |
| ALL TRANSPORT SOLUTIONS INC | 3000518A | 3/22/2023 | $ 852.00 | 35763 | | | | 4/26/2023 |
| ALL TRANSPORT SOLUTIONS INC | 3000537A | 3/27/2023 | $ 1,435.00 | 35763 | | | | 4/26/2023 |
| ALL TRANSPORT SOLUTIONS INC | 3000538A | 3/27/2023 | $ 1,400.00 | 35763 | | | | 4/26/2023 |
| ALPINE SLITTING | 729228 | 10/12/2022 | $ 500.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729455 | 11/22/2022 | $ 2,420.56 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 730172 | 3/20/2023 | $ 600.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729459 | 11/22/2022 | $ 350.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 728963 | 8/29/2022 | $ 250.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729456 | 11/22/2022 | $ 600.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729460 | 11/22/2022 | $ 800.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729431 | 11/17/2022 | $ 911.04 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729461 | 11/22/2022 | $ 924.80 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729458 | 11/22/2022 | $ 350.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729229 | 10/12/2022 | $ 500.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729526 | 11/30/2022 | $ 1,803.44 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729227 | 10/12/2022 | $ 550.00 | 35766 | | | | 4/26/2023 |
| ALPINE SLITTING | 729457 | 11/22/2022 | $ 600.00 | 35766 | | | | 4/26/2023 |
| ANDES COIL PROCESSORS | 97748 | 3/22/2023 | $ 163.92 | 35767 | | | | 4/26/2023 |
| ANDES COIL PROCESSORS | 97929 | 3/24/2023 | $ 3,088.37 | 35767 | | | | 4/26/2023 |
| ANDES COIL PROCESSORS - LEWISVILLE | 219394 | 3/23/2023 | $ 847.50 | 35768 | | | | 4/26/2023 |
| ANDES COIL PROCESSORS - LEWISVILLE | 219095 | 3/20/2023 | $ 1,055.24 | 35768 | | | | 4/26/2023 |
| AXLE LOGISTICS- LLC | 1075904 | 3/22/2023 | $ 1,490.00 | 35769 | | | | 4/26/2023 |
| AXLE LOGISTICS- LLC | 1075503 | 3/22/2023 | $ 2,100.00 | 35769 | | | | 4/26/2023 |
| AXLE LOGISTICS- LLC | 1077684 | 3/23/2023 | $ 2,100.00 | 35769 | | | | 4/26/2023 |
| AXLE LOGISTICS- LLC | 1075797 | 3/20/2023 | $ 1,295.00 | 35769 | | | | 4/26/2023 |
| AXLE LOGISTICS- LLC | 1077685 | 3/20/2023 | $ 2,100.00 | 35769 | | | | 4/26/2023 |
| BBL TRANSPORTATION- LLC | 242 | 3/23/2023 | $ 2,023.84 | 35770 | | | | 4/26/2023 |
| BBL TRANSPORTATION- LLC | 233 | 3/21/2023 | $ 1,250.00 | 35770 | | | | 4/26/2023 |
| BBL TRANSPORTATION- LLC | 231 | 3/16/2023 | $ 475.00 | 35770 | | | | 4/26/2023 |
| BBL TRANSPORTATION- LLC | 230 | 3/15/2023 | $ 1,464.88 | 35770 | | | | 4/26/2023 |
| BBL TRANSPORTATION- LLC | 241 | 3/22/2023 | $ 2,280.04 | 35770 | | | | 4/26/2023 |
| BBL TRANSPORTATION- LLC | 229 | 3/9/2023 | $ 525.12 | 35770 | | | | 4/26/2023 |
| BEDROCK LOGISTICS | 1294247 | 3/21/2023 | $ 3,900.00 | 35771 | | | | 4/26/2023 |
| BEEMAC TRUCKING LLC | 1102881 | 3/22/2023 | $ 850.00 | 35772 | | | | 4/26/2023 |
| BEEMAC TRUCKING LLC | 1103606 | 3/20/2023 | $ 850.00 | 35772 | | | | 4/26/2023 |
| CHASE FREIGHT SYSTEMS | 72467 | 3/20/2023 | $ 425.00 | 35773 | | | | 4/26/2023 |
| CHASE FREIGHT SYSTEMS | 72571 | 3/24/2023 | $ 332.52 | 35773 | | | | 4/26/2023 |
| CHASE FREIGHT SYSTEMS | 72465 | 3/20/2023 | $ 386.26 | 35773 | | | | 4/26/2023 |
| CHASE FREIGHT SYSTEMS | 72572 | 3/24/2023 | $ 430.07 | 35773 | | | | 4/26/2023 |
| CHASE FREIGHT SYSTEMS | 72466 | 3/20/2023 | $ 616.99 | 35773 | | | | 4/26/2023 |
| CLEVELAND-CLIFFS INC. | 99626290 | 3/29/2023 | $ 10,409.10 | ACH | 4/26/23 | 35746 | | 4/26/2023 |
| CLEVELAND-CLIFFS INC. | 99625961 | 3/29/2023 | $ 13,680.40 | ACH | 4/26/23 | 35746 | | 4/26/2023 |
| CLEVELAND-CLIFFS INC. | 99627118 | 3/29/2023 | $ 20,599.80 | ACH | 4/26/23 | 35746 | | 4/26/2023 |
| CLEVELAND-CLIFFS INC. | 99626083 | 3/29/2023 | $ 34,253.20 | ACH | 4/26/23 | 35746 | | 4/26/2023 |
| CLEVELAND-CLIFFS INC. | 99616220 | 3/23/2023 | $ 11,238.50 | ACH | 4/26/23 | 35746 | | 4/26/2023 |
| CLEVELAND-CLIFFS INC. | 99626173 | 3/29/2023 | $ 15,300.00 | ACH | 4/26/23 | 35746 | | 4/26/2023 |
| CLEVELAND-CLIFFS INC. | 99627069 | 3/29/2023 | $ 14,001.00 | ACH | 4/26/23 | 35746 | | 4/26/2023 |
| CLEVELAND-CLIFFS INC. | 99616079 | 3/23/2023 | $ 16,906.20 | ACH | 4/26/23 | 35746 | | 4/26/2023 |
| COIL STEEL PROCESSING- LLC. | 54910 | 3/24/2023 | $ 71.01 | 35774 | | | | 4/26/2023 |
| COIL STEEL PROCESSING- LLC. | 54831 | 3/21/2023 | $ 839.16 | 35774 | | | | 4/26/2023 |
| COIL STEEL PROCESSING- LLC. | 54843 | 3/22/2023 | $ 100.00 | 35774 | | | | 4/26/2023 |
| COIL STEEL PROCESSING- LLC. | 54410 | 3/7/2023 | $ 50.00 | 35774 | | | | 4/26/2023 |
| COIL STEEL PROCESSING- LLC. | 54841 | 3/22/2023 | $ 100.00 | 35774 | | | | 4/26/2023 |
| COIL STEEL PROCESSING- LLC. | 54844 | 3/22/2023 | $ 100.00 | 35774 | | | | 4/26/2023 |
| COIL STEEL PROCESSING- LLC. | 54822 | 3/21/2023 | $ 860.99 | 35774 | | | | 4/26/2023 |
| COYOTE LOGISTICS-LLC | 2879441001 | 3/22/2023 | $ 3,225.00 | 35775 | | | | 4/26/2023 |
| COYOTE LOGISTICS-LLC | 2860895201 | 3/24/2023 | $ 1,400.00 | 35775 | | | | 4/26/2023 |
| COYOTE LOGISTICS-LLC | 2879503301 | 3/24/2023 | $ 3,450.00 | 35775 | | | | 4/26/2023 |
| DELAWARE STEEL COMPANY | 32612 | 3/10/2023 | $ 22,795.24 | ACH | 4/26/23 | 35747 | | 4/26/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DELAWARE STEEL COMPANY | 32615 | 3/10/2023 | $ | 49,317.22 | ACH 4/26/23 35747 | 4/26/2023 |
| DELAWARE STEEL COMPANY | 32614 | 3/10/2023 | $ | 42,455.52 | ACH 4/26/23 35747 | 4/26/2023 |
| DELAWARE STEEL COMPANY | 32613 | 3/10/2023 | $ | 49,193.32 | ACH 4/26/23 35747 | 4/26/2023 |
| FERROUS SOUTH | 204594 | 3/21/2023 | $ | 583.00 | 35776 | 4/26/2023 |
| FERROUS SOUTH | 204595 | 3/21/2023 | $ | 1,030.20 | 35776 | 4/26/2023 |
| FOODMASTER LOGISTICS LLC | 115407722 | 3/22/2023 | $ | 800.00 | 35778 | 4/26/2023 |
| FOODMASTER LOGISTICS LLC | 115316386 | 3/23/2023 | $ | 975.00 | 35778 | 4/26/2023 |
| FOODMASTER LOGISTICS LLC | 115455582 | 3/23/2023 | $ | 1,450.00 | 35778 | 4/26/2023 |
| FOODMASTER LOGISTICS LLC | 115416850 | 3/23/2023 | $ | 1,275.00 | 35778 | 4/26/2023 |
| FIRST STAR LOGISTICS | 267146 | 3/22/2023 | $ | 975.00 | 35777 | 4/26/2023 |
| FIRST STAR LOGISTICS | 266798 | 3/20/2023 | $ | 1,100.00 | 35777 | 4/26/2023 |
| FIRST STAR LOGISTICS | 267149 | 3/21/2023 | $ | 975.00 | 35777 | 4/26/2023 |
| FIRST STAR LOGISTICS | 267512 | 3/21/2023 | $ | 1,200.00 | 35777 | 4/26/2023 |
| FIRST STAR LOGISTICS | 267717 | 3/24/2023 | $ | 975.00 | 35777 | 4/26/2023 |
| FIRST STAR LOGISTICS | 266848 | 3/21/2023 | $ | 975.00 | 35777 | 4/26/2023 |
| G-F TRUCKING | 231147 | 3/24/2023 | $ | 800.00 | 35779 | 4/26/2023 |
| GIVE2GET INC | 28869 | 3/22/2023 | $ | 1,200.00 | 35780 | 4/26/2023 |
| GIVE2GET INC | 28959 | 3/24/2023 | $ | 1,250.00 | 35780 | 4/26/2023 |
| GIVE2GET INC | 28911 | 3/23/2023 | $ | 1,250.00 | 35780 | 4/26/2023 |
| GLOBE TRUCKING- INC. | 461757 | 3/21/2023 | $ | 500.00 | 35781 | 4/26/2023 |
| GLOBE TRUCKING- INC. | 456011 | 3/20/2023 | $ | 450.00 | 35781 | 4/26/2023 |
| GLT TRANSPORTATION GROUP LLC | 608127 | 3/23/2023 | $ | 2,100.00 | 35782 | 4/26/2023 |
| GLT TRANSPORTATION GROUP LLC | 608742 | 3/23/2023 | $ | 2,100.00 | 35782 | 4/26/2023 |
| GLT TRANSPORTATION GROUP LLC | 609571 | 3/23/2023 | $ | 3,850.00 | 35782 | 4/26/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 659946 | 3/21/2023 | $ | 1,215.00 | ACH 4/26/23 35748 | 4/26/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660116 | 3/24/2023 | $ | 1,896.39 | ACH 4/26/23 35748 | 4/26/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660191 | 3/24/2023 | $ | 1,985.00 | ACH 4/26/23 35748 | 4/26/2023 |
| HASCALL STEEL NASHVILLE | 859488 | 3/24/2023 | $ | 950.00 | 35783 | 4/26/2023 |
| HASCALL STEEL NASHVILLE | 859487 | 3/24/2023 | $ | 950.00 | 35783 | 4/26/2023 |
| HASCALL STEEL NASHVILLE | 859426 | 3/21/2023 | $ | 950.00 | 35783 | 4/26/2023 |
| HEIDTMAN STEEL PRODUCTS- INC. MI | 26153 | 3/24/2023 | $ | 33,144.61 | 35784 | 4/26/2023 |
| HEIDTMAN STEEL-BUTLER | 26026 | 3/23/2023 | $ | 699.16 | 35785 | 4/26/2023 |
| HUNTINGTON NATIONAL BANK | 4-26-2023-76648 | 4/1/2023 | $ | 1,013.54 | 35786 | 4/26/2023 |
| INDIANA PICKLING - PROCESSING | 504-577864-10 | 4/11/2023 | $ | 97.92 | 35787 | 4/26/2023 |
| INDIANA PICKLING - PROCESSING | 504-577545-10 | 4/6/2023 | $ | 184.08 | 35787 | 4/26/2023 |
| INDIANA PICKLING - PROCESSING | 504-577546-10 | 4/6/2023 | $ | 183.66 | 35787 | 4/26/2023 |
| INDIANA PICKLING - PROCESSING | 504-578007-10 | 4/12/2023 | $ | 248.42 | 35787 | 4/26/2023 |
| INDIANA PICKLING - PROCESSING | 504-577551-10 | 4/6/2023 | $ | 183.24 | 35787 | 4/26/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1793130 | 3/22/2023 | $ | 1,150.00 | 35788 | 4/26/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1787544 | 3/21/2023 | $ | 3,475.00 | 35788 | 4/26/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1796904 | 3/24/2023 | $ | 1,200.00 | 35788 | 4/26/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1796218 | 3/24/2023 | $ | 2,450.00 | 35788 | 4/26/2023 |
| KAPLAN TRUCKING COMPANY | 2115210 | 3/23/2023 | $ | 340.93 | 35789 | 4/26/2023 |
| KAPLAN TRUCKING COMPANY | 2098478 | 2/23/2023 | $ | 398.50 | 35789 | 4/26/2023 |
| MAKSTEEL USA | 395281 | 3/21/2023 | $ | 590.00 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395279 | 3/21/2023 | $ | 577.55 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395108 | 3/20/2023 | $ | 350.00 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395672 | 3/23/2023 | $ | 811.80 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395673 | 3/23/2023 | $ | 1,194.90 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395670 | 3/23/2023 | $ | 1,169.60 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395668 | 3/23/2023 | $ | 550.00 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395676 | 3/23/2023 | $ | 1,349.89 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395667 | 3/23/2023 | $ | 1,117.80 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395104 | 3/20/2023 | $ | 743.75 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395284 | 3/21/2023 | $ | 561.23 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395105 | 3/20/2023 | $ | 550.00 | 35790 | 4/26/2023 |
| MAKSTEEL USA | 395106 | 3/20/2023 | $ | 2,581.27 | 35790 | 4/26/2023 |
| THE MATERIAL WORKS | U169751 | 3/21/2023 | $ | 1,269.28 | 35810 | 4/26/2023 |
| MD METALS | 32098 | 3/21/2023 | $ | 207.90 | 35791 | 4/26/2023 |
| MD METALS | 32097 | 3/21/2023 | $ | 344.85 | 35791 | 4/26/2023 |
| MGR LOGISTICS LLC | 1158 | 3/22/2023 | $ | 337.19 | 35792 | 4/26/2023 |
| MGR LOGISTICS LLC | 1157 | 3/22/2023 | $ | 325.33 | 35792 | 4/26/2023 |
| MGR LOGISTICS LLC | 1156 | 3/22/2023 | $ | 305.16 | 35792 | 4/26/2023 |
| MGR LOGISTICS LLC | 1161 | 3/24/2023 | $ | 307.24 | 35792 | 4/26/2023 |
| MGR LOGISTICS LLC | 1159 | 3/22/2023 | $ | 329.19 | 35792 | 4/26/2023 |
| MISSISSIPPI STEEL PROCESSING | 1100938 | 3/24/2023 | $ | 1,869.55 | 35793 | 4/26/2023 |
| MISSISSIPPI STEEL PROCESSING | 1100735 | 3/24/2023 | $ | 906.84 | 35793 | 4/26/2023 |
| MOUNTAIN HAWK CORP. | 14536 | 4/1/2023 | $ | 400.00 | 35794 | 4/26/2023 |
| NATIONAL FLATBED SOLUTIONS- LLC | 127541 | 1/24/2023 | $ | 2,475.00 | 35795 | 4/26/2023 |
| NATIONAL FLATBED SOLUTIONS- LLC | 752813 | 1/31/2023 | $ | 4,100.00 | 35795 | 4/26/2023 |
| NATIONAL FLATBED SOLUTIONS- LLC | 752804 | 1/31/2023 | $ | 800.00 | 35795 | 4/26/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NATIONAL FLATBED SOLUTIONS- LLC | 127542 | 1/24/2023 | $ | 2,475.00 | 35795 | 4/26/2023 |
| NORTHERN STEEL TRANSPORT CO. | 349876-0-A | 3/24/2023 | $ | 2,900.00 | ACH 4/26/23 35749 | 4/26/2023 |
| NORTHERN STEEL TRANSPORT CO. | 349106-0-A | 3/23/2023 | $ | 1,300.00 | ACH 4/26/23 35749 | 4/26/2023 |
| NUCOR STEEL | 2434293 | 3/21/2023 | $ | 10,950.02 | ACH 4/26/23 35752 | 4/26/2023 |
| NUCOR STEEL | 2433833 | 3/19/2023 | $ | 14,317.60 | ACH 4/26/23 35752 | 4/26/2023 |
| NUCOR STEEL | 2434294 | 3/21/2023 | $ | 32,785.71 | ACH 4/26/23 35752 | 4/26/2023 |
| NUCOR STEEL | 2433542 | 3/17/2023 | $ | 66,660.90 | ACH 4/26/23 35752 | 4/26/2023 |
| NUCOR STEEL | 2434426 | 3/21/2023 | $ | 16,553.77 | ACH 4/26/23 35752 | 4/26/2023 |
| NUCOR STEEL | 2297477 | 3/20/2023 | $ | 79,161.53 | ACH 4/26/23 35751 | 4/26/2023 |
| NUCOR STEEL | 2297311 | 3/19/2023 | $ | 18,760.00 | ACH 4/26/23 35751 | 4/26/2023 |
| NUCOR SHEET MILL GROUP | 12012285A | 2/22/2023 | $ | 9,558.00 | ACH 4/26/23 35750 | 4/26/2023 |
| OHIO PICKLING - PROCESSING | 375957 | 3/21/2023 | $ | 280.00 | 35797 | 4/26/2023 |
| OHIO PICKLING - PROCESSING | 376027 | 3/21/2023 | $ | 25.00 | 35797 | 4/26/2023 |
| OHIO PICKLING - PROCESSING | 376167 | 3/23/2023 | $ | 680.80 | 35797 | 4/26/2023 |
| OHIO PICKLING - PROCESSING | 376165 | 3/23/2023 | $ | 30.00 | 35797 | 4/26/2023 |
| OHIO PICKLING - PROCESSING | 376142 | 3/23/2023 | $ | 1,269.20 | 35797 | 4/26/2023 |
| OHIO PICKLING - PROCESSING | 376168 | 3/23/2023 | $ | 575.00 | 35797 | 4/26/2023 |
| OHIO PICKLING - PROCESSING | 376211 | 3/24/2023 | $ | 50.00 | 35797 | 4/26/2023 |
| OHIO PICKLING - PROCESSING | 376000 | 3/21/2023 | $ | 280.00 | 35797 | 4/26/2023 |
| OHIO KENTUCKY STEEL | 170361 | 3/21/2023 | $ | 208.00 | 35796 | 4/26/2023 |
| OHIO KENTUCKY STEEL | 170447 | 3/24/2023 | $ | 50.00 | 35796 | 4/26/2023 |
| OHIO KENTUCKY STEEL | 170346 | 3/21/2023 | $ | 294.21 | 35796 | 4/26/2023 |
| OHIO KENTUCKY STEEL | 170446 | 3/24/2023 | $ | 50.00 | 35796 | 4/26/2023 |
| OHIO KENTUCKY STEEL | 170445 | 3/24/2023 | $ | 50.00 | 35796 | 4/26/2023 |
| ONLINE FREIGHT SERVICES- INC | 1504372 | 3/23/2023 | $ | 1,200.00 | 35798 | 4/26/2023 |
| ONLINE FREIGHT SERVICES- INC | 1504876 | 3/22/2023 | $ | 2,000.00 | 35798 | 4/26/2023 |
| ONLINE FREIGHT SERVICES- INC | 1501405 | 3/21/2023 | $ | 1,400.00 | 35798 | 4/26/2023 |
| ONLINE FREIGHT SERVICES- INC | 1498246 | 3/21/2023 | $ | 1,400.00 | 35798 | 4/26/2023 |
| ONLINE FREIGHT SERVICES- INC | 1504369 | 3/22/2023 | $ | 1,075.00 | 35798 | 4/26/2023 |
| PARAGON STEEL ENTERPRISES- LLC | 10014795 | 3/24/2023 | $ | 243.86 | 35799 | 4/26/2023 |
| PERFORMANCE MASTER COIL PROC. | 52965 | 3/20/2023 | $ | 223.20 | 35800 | 4/26/2023 |
| PERFORMANCE MASTER COIL PROC. | 52980 | 3/23/2023 | $ | 158.85 | 35800 | 4/26/2023 |
| PERFORMANCE MASTER COIL PROC. | 52981 | 3/23/2023 | $ | 194.22 | 35800 | 4/26/2023 |
| PERFORMANCE MASTER COIL PROC. | 52966 | 3/20/2023 | $ | 182.61 | 35800 | 4/26/2023 |
| PERFORMANCE MASTER COIL PROC. | 52974 | 3/22/2023 | $ | 188.64 | 35800 | 4/26/2023 |
| PERFORMANCE MASTER COIL PROC. | 52982 | 3/23/2023 | $ | 203.40 | 35800 | 4/26/2023 |
| PGT TRUCKING- INC. | 3812302-00 | 3/24/2023 | $ | 2,995.00 | 35801 | 4/26/2023 |
| PGT TRUCKING- INC. | 3804945-00 | 3/22/2023 | $ | 2,800.00 | 35801 | 4/26/2023 |
| PRIEFERT MFG. CO.- INC. | 649189 | 3/21/2023 | $ | 16,628.42 | 35802 | 4/26/2023 |
| RED WING TRANSPORTATION- INC. | 127407 | 3/20/2023 | $ | 375.00 | 35803 | 4/26/2023 |
| RED WING TRANSPORTATION- INC. | 127403 | 3/20/2023 | $ | 500.00 | 35803 | 4/26/2023 |
| RED WING TRANSPORTATION- INC. | 127404 | 3/20/2023 | $ | 400.00 | 35803 | 4/26/2023 |
| RED WING TRANSPORTATION- INC. | 127406 | 3/20/2023 | $ | 500.00 | 35803 | 4/26/2023 |
| RED WING TRANSPORTATION- INC. | 127405 | 3/20/2023 | $ | 375.00 | 35803 | 4/26/2023 |
| RELIABLE DELIVERY | 240324 | 2/28/2023 | $ | 330.29 | 35804 | 4/26/2023 |
| SABRE STEEL- INC | 68650 | 3/15/2023 | $ | 27,715.38 | 35805 | 4/26/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10189 | 3/23/2023 | $ | 1,700.00 | 35806 | 4/26/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2829584 | 3/21/2023 | $ | 19,601.29 | ACH 4/26/23 35753 | 4/26/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2828992 | 3/21/2023 | $ | 51,554.08 | ACH 4/26/23 35753 | 4/26/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2828993 | 3/21/2023 | $ | 44,040.25 | ACH 4/26/23 35753 | 4/26/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2830572 | 3/23/2023 | $ | 18,458.85 | ACH 4/26/23 35753 | 4/26/2023 |
| SHARK LOGISTICS INC | 713102 | 3/24/2023 | $ | 1,450.00 | 35807 | 4/26/2023 |
| SHARK LOGISTICS INC | 713081 | 3/22/2023 | $ | 1,450.00 | 35807 | 4/26/2023 |
| SHARK LOGISTICS INC | 713082 | 3/22/2023 | $ | 1,175.00 | 35807 | 4/26/2023 |
| SHARK LOGISTICS INC | 713098 | 3/23/2023 | $ | 1,450.00 | 35807 | 4/26/2023 |
| SHARK LOGISTICS INC | 713100 | 3/24/2023 | $ | 1,400.00 | 35807 | 4/26/2023 |
| DAVID SHARPE | 4-26-2023-76654 | 4/26/2023 | $ | 9,751.34 | 35820 | 4/26/2023 |
| STEEL SPECTRUM LLC | 7868505 | 3/21/2023 | $ | 185,425.20 | ACH 4/26/23 35754 | 4/26/2023 |
| STEEL SPECTRUM LLC | 7868535 | 3/23/2023 | $ | 140,462.10 | ACH 4/26/23 35754 | 4/26/2023 |
| TARGET STEEL INC. | 559513 | 3/28/2023 | $ | 125.00 | 35808 | 4/26/2023 |
| TARGET STEEL INC. | 560482 | 3/31/2023 | $ | 133.08 | 35808 | 4/26/2023 |
| TARGET STEEL INC. | 558954 | 3/23/2023 | $ | 125.00 | 35808 | 4/26/2023 |
| TAYLOR STEEL- INC. | 872030 | 3/22/2023 | $ | 16,723.67 | 35809 | 4/26/2023 |
| TAYLOR STEEL- INC. | 872029 | 3/22/2023 | $ | 13,527.00 | 35809 | 4/26/2023 |
| THE TINY BULL INC | 2030 | 3/20/2023 | $ | 1,400.00 | 35811 | 4/26/2023 |
| TORCH STEEL | 558228 | 3/21/2023 | $ | 600.00 | 35812 | 4/26/2023 |
| TORCH STEEL | 558234 | 3/21/2023 | $ | 684.15 | 35812 | 4/26/2023 |
| TORCH STEEL | 559005 | 3/24/2023 | $ | 767.31 | 35812 | 4/26/2023 |
| TORTORIGI HAULING | 53481 | 3/23/2023 | $ | 2,450.00 | 35813 | 4/26/2023 |
| TORTORIGI HAULING | 52893 | 3/16/2023 | $ | 2,400.00 | 35813 | 4/26/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23656861 | 3/24/2023 | $ | 850.00 | 35814 | 4/26/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TOTAL QUALITY LOGISTICS LLC | 23774578 | 3/24/2023 | $ | 1,185.00 | 35814 | 4/26/2023 |
| TRIDENT TRANSPORT LLC | 482606 | 3/20/2023 | $ | 970.00 | 35816 | 4/26/2023 |
| TRIDENT TRANSPORT LLC | 482742 | 3/24/2023 | $ | 575.00 | 35816 | 4/26/2023 |
| TRIDENT TRANSPORT LLC | 485017 | 3/24/2023 | $ | 1,720.00 | 35816 | 4/26/2023 |
| TRIDENT TRANSPORT LLC | 482740 | 3/24/2023 | $ | 575.00 | 35816 | 4/26/2023 |
| TRI-UNION EXPRESS INC | 929587C | 3/22/2023 | $ | 334.25 | 35815 | 4/26/2023 |
| TRUXIO- INC. | 99147 | 3/23/2023 | $ | 1,575.00 | 35817 | 4/26/2023 |
| UNIVERSAL STEEL PA. | 97910 | 3/24/2023 | $ | 22,588.65 | ACH 4/26/23 35755 | 4/26/2023 |
| US LOGISTICS- LLC | 971242 | 3/23/2023 | $ | 2,200.00 | 35818 | 4/26/2023 |
| US LOGISTICS- LLC | 972577 | 3/23/2023 | $ | 2,600.00 | 35818 | 4/26/2023 |
| US LOGISTICS- LLC | 970097 | 3/23/2023 | $ | 2,100.00 | 35818 | 4/26/2023 |
| US LOGISTICS- LLC | 971093 | 3/23/2023 | $ | 2,500.00 | 35818 | 4/26/2023 |
| US LOGISTICS- LLC | 970952 | 3/23/2023 | $ | 2,500.00 | 35818 | 4/26/2023 |
| VENTURE STEEL- INC. | 18870518 | 3/1/2023 | $ | 15,779.75 | 35819 | 4/26/2023 |
| JUDICIAL RESOURCE SERVICE P.C. | 8652 | 4/27/2023 | $ | 1,560.00 | 35821 | 4/27/2023 |
| NUCOR STEEL | 1036158 | 3/27/2023 | $ | 20,116.74 | ACH 5/01/23 35764 | 5/1/2023 |
| NUCOR STEEL | 1035206 | 3/20/2023 | $ | 11,686.75 | ACH 5/01/23 35764 | 5/1/2023 |
| ACE STEEL- LLC | 14036 | 3/3/2023 | $ | 43,444.90 | 35822 | 5/2/2023 |
| ALGOMA STEEL | 600715407A | 3/16/2023 | $ | 10.85 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000719485 | 3/28/2023 | $ | 35,435.00 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000720141 | 3/30/2023 | $ | 18,797.35 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000720142 | 3/30/2023 | $ | 51,057.25 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000719486 | 3/28/2023 | $ | 45,509.75 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000720137 | 3/30/2023 | $ | 45,581.00 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000719811 | 3/29/2023 | $ | 45,671.25 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000719813 | 3/29/2023 | $ | 45,457.50 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000719812 | 3/29/2023 | $ | 45,457.50 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000720138 | 3/30/2023 | $ | 45,258.00 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000719190 | 3/27/2023 | $ | 44,455.25 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 600020139 | 3/30/2023 | $ | 45,386.25 | ACH 5/02/23 35841 | 5/2/2023 |
| ALGOMA STEEL | 6000720140 | 3/30/2023 | $ | 46,345.75 | ACH 5/02/23 35841 | 5/2/2023 |
| ALLIANCE CRITICAL CAPACITY | 198305 | 3/28/2023 | $ | 2,800.00 | 35823 | 5/2/2023 |
| ALLIANCE CRITICAL CAPACITY | 198296 | 3/31/2023 | $ | 2,800.00 | 35823 | 5/2/2023 |
| ALLIANCE STEEL | 198229 | 3/28/2023 | $ | 1,097.10 | 35824 | 5/2/2023 |
| ALLIANCE STEEL | 198248 | 3/29/2023 | $ | 5,640.53 | 35824 | 5/2/2023 |
| ALLIANCE STEEL | 198134 | 3/28/2023 | $ | 900.00 | 35824 | 5/2/2023 |
| ALLIANCE STEEL | 198249 | 3/29/2023 | $ | 1,911.59 | 35824 | 5/2/2023 |
| ALLIANCE STEEL | 198178 | 3/29/2023 | $ | 11,251.75 | 35824 | 5/2/2023 |
| ALLIANCE STEEL | 198392 | 3/31/2023 | $ | 4,139.04 | 35824 | 5/2/2023 |
| ALLIANCE TRADING INC | 301169 | 3/9/2023 | $ | 17,932.99 | 35825 | 5/2/2023 |
| ALPINE SLITTING | 730252 | 3/31/2023 | $ | 1,635.69 | 35826 | 5/2/2023 |
| ANDES COIL PROCESSORS | 98202 | 3/31/2023 | $ | 105.00 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS | 98155 | 3/31/2023 | $ | 755.00 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS | 98153 | 3/31/2023 | $ | 755.00 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS | 98159 | 3/31/2023 | $ | 755.00 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS | 98285 | 3/31/2023 | $ | 2,609.43 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS | 98026 | 3/30/2023 | $ | 160.12 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS | 98154 | 3/31/2023 | $ | 755.00 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS | 97872 | 3/27/2023 | $ | 107.76 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS | 98235 | 3/31/2023 | $ | 1,330.00 | 35827 | 5/2/2023 |
| ANDES COIL PROCESSORS - LEWISVILLE | 219925 | 3/31/2023 | $ | 897.68 | 35828 | 5/2/2023 |
| ARROW OFFICE SUPPLY | 364229 | 3/30/2023 | $ | 93.06 | 35829 | 5/2/2023 |
| ARROW OFFICE SUPPLY | 364453 | 4/3/2023 | $ | 134.11 | 35829 | 5/2/2023 |
| ARROW OFFICE SUPPLY | 364218 | 3/30/2023 | $ | 35.39 | 35829 | 5/2/2023 |
| ARROW OFFICE SUPPLY | 364356 | 3/31/2023 | $ | 33.26 | 35829 | 5/2/2023 |
| AXLE LOGISTICS- LLC | 1075514 | 3/28/2023 | $ | 2,100.00 | 35830 | 5/2/2023 |
| AXLE LOGISTICS- LLC | 1083122 | 3/30/2023 | $ | 3,850.00 | 35830 | 5/2/2023 |
| AXLE LOGISTICS- LLC | 1075499 | 3/27/2023 | $ | 2,100.00 | 35830 | 5/2/2023 |
| BEDROCK LOGISTICS | 1295717 | 3/28/2023 | $ | 1,850.00 | 35831 | 5/2/2023 |
| BEDROCK LOGISTICS | 1295791 | 3/30/2023 | $ | 2,452.00 | 35831 | 5/2/2023 |
| BEEMAC TRUCKING LLC | 1113059 | 3/28/2023 | $ | 1,000.00 | 35832 | 5/2/2023 |
| BEEMAC TRUCKING LLC | 1088836 | 3/29/2023 | $ | 3,300.00 | 35832 | 5/2/2023 |
| BEEMAC TRUCKING LLC | 1113056 | 3/31/2023 | $ | 1,000.00 | 35832 | 5/2/2023 |
| CHASE FREIGHT SYSTEMS | 72756 | 3/30/2023 | $ | 322.52 | 35833 | 5/2/2023 |
| CHICAGO STEEL HOLDINGS LLC | 250262 | 3/31/2023 | $ | 861.73 | 35834 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99631004 | 3/31/2023 | $ | 17,055.00 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99634455 | 4/3/2023 | $ | 16,317.60 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99636931 | 4/4/2023 | $ | 33,060.00 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99634679 | 4/3/2023 | $ | 15,724.80 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99628051 | 3/30/2023 | $ | 14,348.60 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99627910 | 3/30/2023 | $ | 21,970.60 | ACH 5/02/23 35842 | 5/2/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEVELAND-CLIFFS INC. | 99630228 | 3/31/2023 | $ | 12,076.80 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99629813 | 3/31/2023 | $ | 13,353.60 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99633898 | 3/31/2023 | $ | 20,869.60 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99630801 | 3/31/2023 | $ | 11,947.30 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 9963516 | 4/4/2023 | $ | 12,091.60 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99630082 | 3/31/2023 | $ | 12,076.80 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99635977 | 4/4/2023 | $ | 21,941.00 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99628759 | 3/30/2023 | $ | 17,857.20 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99633973 | 3/31/2023 | $ | 18,952.00 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99632736 | 3/31/2023 | $ | 17,425.20 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99636990 | 4/3/2023 | $ | 44,226.00 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99638023 | 4/4/2023 | $ | 17,565.60 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99636979 | 4/4/2023 | $ | 9,968.00 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99637978 | 4/4/2023 | $ | 18,337.80 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99636997 | 4/3/2023 | $ | 11,204.00 | ACH 5/02/23 35842 | 5/2/2023 |
| CLEVELAND-CLIFFS INC. | 99634635 | 4/3/2023 | $ | 17,394.00 | ACH 5/02/23 35842 | 5/2/2023 |
| COIL STEEL PROCESSING- LLC. | 55147 | 3/31/2023 | $ | 1,116.90 | 35835 | 5/2/2023 |
| COIL STEEL PROCESSING- LLC. | 55127 | 3/30/2023 | $ | 868.21 | 35835 | 5/2/2023 |
| COIL STEEL PROCESSING- LLC. | 55058 | 3/29/2023 | $ | 46.02 | 35835 | 5/2/2023 |
| COIL STEEL PROCESSING- LLC. | 54968 | 3/27/2023 | $ | 100.00 | 35835 | 5/2/2023 |
| COIL STEEL PROCESSING- LLC. | 55126 | 3/30/2023 | $ | 753.69 | 35835 | 5/2/2023 |
| COIL STEEL PROCESSING- LLC. | 55214 | 3/31/2023 | $ | 1,325.22 | 35835 | 5/2/2023 |
| COIL STEEL PROCESSING- LLC. | 55090 | 3/29/2023 | $ | 919.45 | 35835 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800762019A | 3/16/2023 | $ | 2,100.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800762650A | 3/23/2023 | $ | 1,250.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800763294A | 3/23/2023 | $ | 1,050.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 80063708A | 4/5/2023 | $ | 2,100.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 8000741157A | 1/5/2023 | $ | 1,255.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800762049A | 3/23/2023 | $ | 2,100.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800763707A | 3/23/2023 | $ | 2,100.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800763685A | 3/30/2023 | $ | 2,100.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800764158A | 3/27/2023 | $ | 2,100.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800761088A | 3/24/2023 | $ | 1,050.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800764157A | 3/27/2023 | $ | 2,100.00 | 35836 | 5/2/2023 |
| COWAN LOGISTICS- LLC | 800761089A | 3/20/2023 | $ | 1,050.00 | 35836 | 5/2/2023 |
| COYOTE LOGISTICS-LLC | 2871535001 | 3/28/2023 | $ | 2,350.00 | 35837 | 5/2/2023 |
| COYOTE LOGISTICS-LLC | 2863631801 | 3/28/2023 | $ | 3,500.00 | 35837 | 5/2/2023 |
| CROWN CENTER | 5-01-2023-76753 | 5/1/2023 | $ | 6,600.00 | 35838 | 5/2/2023 |
| DELAWARE STEEL COMPANY | 32633 | 3/21/2023 | $ | 61,414.01 | ACH 5/02/23 35843 | 5/2/2023 |
| FARJESS STEEL INC | 4533 | 3/14/2023 | $ | 45,032.00 | 35840 | 5/2/2023 |
| FARJESS STEEL INC | 4532 | 3/14/2023 | $ | 46,352.80 | 35840 | 5/2/2023 |
| FERALLOY - GHENT | 605-012225-10 | 4/17/2023 | $ | 1,035.09 | 35841 | 5/2/2023 |
| FERALLOY - GHENT | 605-012181-10 | 4/13/2023 | $ | 2,403.10 | 35841 | 5/2/2023 |
| FERALLOY - GHENT | 605-012224-10 | 4/17/2023 | $ | 1,633.80 | 35841 | 5/2/2023 |
| FERALLOY - GHENT | 605-012226-10 | 4/17/2023 | $ | 1,436.13 | 35841 | 5/2/2023 |
| FERROUS SOUTH | 204720 | 3/27/2023 | $ | 2,237.94 | 35842 | 5/2/2023 |
| FERROUS SOUTH | 204721 | 3/27/2023 | $ | 802.06 | 35842 | 5/2/2023 |
| FERROUS SOUTH | 204719 | 3/27/2023 | $ | 3,868.74 | 35842 | 5/2/2023 |
| FIRST STAR LOGISTICS | 268116 | 3/28/2023 | $ | 1,150.00 | 35843 | 5/2/2023 |
| FIRST STAR LOGISTICS | 267872 | 3/23/2023 | $ | 1,500.00 | 35843 | 5/2/2023 |
| FIRST STAR LOGISTICS | 268814 | 3/28/2023 | $ | 850.00 | 35843 | 5/2/2023 |
| FIRST STAR LOGISTICS | 267719 | 3/27/2023 | $ | 975.00 | 35843 | 5/2/2023 |
| FULTON COUNTY PROCESSING | 422885 | 3/31/2023 | $ | 372.06 | 35844 | 5/2/2023 |
| FULTON COUNTY PROCESSING | 422967 | 3/31/2023 | $ | 2,600.00 | 35844 | 5/2/2023 |
| FULTON COUNTY PROCESSING | 422929 | 3/31/2023 | $ | 1,050.00 | 35844 | 5/2/2023 |
| GLOBE TRUCKING- INC. | 456039 | 3/31/2023 | $ | 800.00 | 35845 | 5/2/2023 |
| GLOBE TRUCKING- INC. | 462557 | 3/30/2023 | $ | 450.00 | 35845 | 5/2/2023 |
| GLOBE TRUCKING- INC. | 456042 | 3/31/2023 | $ | 800.00 | 35845 | 5/2/2023 |
| GLOBE TRUCKING- INC. | 456038 | 3/31/2023 | $ | 450.00 | 35845 | 5/2/2023 |
| GLOBE TRUCKING- INC. | 456028 | 3/30/2023 | $ | 450.00 | 35845 | 5/2/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660527 | 3/31/2023 | $ | 1,944.00 | ACH 5/02/23 35844 | 5/2/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660293 | 3/31/2023 | $ | 1,313.81 | ACH 5/02/23 35844 | 5/2/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660526 | 3/31/2023 | $ | 1,944.00 | ACH 5/02/23 35844 | 5/2/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660232 | 3/29/2023 | $ | 972.00 | ACH 5/02/23 35844 | 5/2/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660192 | 3/31/2023 | $ | 1,410.50 | ACH 5/02/23 35844 | 5/2/2023 |
| HASCALL STEEL NASHVILLE | 859650 | 3/30/2023 | $ | 1,268.25 | 35846 | 5/2/2023 |
| HASCALL STEEL NASHVILLE | 859489 | 3/27/2023 | $ | 950.00 | 35846 | 5/2/2023 |
| HASCALL STEEL NASHVILLE | 859778 | 3/31/2023 | $ | 129.69 | 35846 | 5/2/2023 |
| HASCALL STEEL NASHVILLE | 859832 | 3/31/2023 | $ | 1,900.00 | 35846 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 29098a | 3/31/2023 | $ | 841.13 | 35847 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 29141 | 3/31/2023 | $ | 867.45 | 35847 | 5/2/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HEIDTMAN STEEL PRODUCTS IL | 29121 | 3/31/2023 | $ | 731.60 | 35847 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 29134 | 3/31/2023 | $ | 1,722.54 | 35847 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 28625 | 3/31/2023 | $ | 150.00 | 35847 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 29110A | 3/31/2023 | $ | 91.25 | 35847 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 31276 | 4/19/2023 | $ | (2,373.64) | 35847 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 29102 | 3/31/2023 | $ | 106.86 | 35847 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 28629 | 3/31/2023 | $ | 1,800.00 | 35847 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS- INC. MI | 27559 | 3/31/2023 | $ | 26,821.05 | 35848 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS- INC. MI | 27425 | 3/30/2023 | $ | 28,006.53 | 35848 | 5/2/2023 |
| HEIDTMAN STEEL PRODUCTS- INC. MI | 26847 | 3/28/2023 | $ | 26,681.47 | 35848 | 5/2/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1799670 | 3/31/2023 | $ | 3,550.00 | 35849 | 5/2/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1797992 | 3/31/2023 | $ | 1,825.00 | 35849 | 5/2/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1793416 | 3/30/2023 | $ | 2,250.00 | 35849 | 5/2/2023 |
| INTERNATIONAL FREIGHT SYSTEMS- INC. | 369319 | 3/24/2023 | $ | 1,254.40 | 35850 | 5/2/2023 |
| INTERNATIONAL FREIGHT SYSTEMS- INC. | 370462 | 3/31/2023 | $ | 1,064.00 | 35850 | 5/2/2023 |
| INTERNATIONAL FREIGHT SYSTEMS- INC. | 370463 | 3/31/2023 | $ | 1,064.00 | 35850 | 5/2/2023 |
| INTERNATIONAL FREIGHT SYSTEMS- INC. | 370202 | 3/28/2023 | $ | 1,198.40 | 35850 | 5/2/2023 |
| KAPLAN TRUCKING COMPANY | 2119104 | 3/30/2023 | $ | 288.31 | 35851 | 5/2/2023 |
| KAPLAN TRUCKING COMPANY | 2119105 | 3/30/2023 | $ | 2,633.89 | 35851 | 5/2/2023 |
| KAPLAN TRUCKING COMPANY | 2117382 | 3/29/2023 | $ | 720.50 | 35851 | 5/2/2023 |
| LANDSTAR | 7567149 | 3/21/2023 | $ | 1,075.00 | 35852 | 5/2/2023 |
| LANDSTAR | 7552111 | 3/29/2023 | $ | 1,075.00 | 35852 | 5/2/2023 |
| LANDSTAR | 4190975 | 3/27/2023 | $ | 2,200.00 | 35852 | 5/2/2023 |
| LISA SHERMAN | 1440 | 5/1/2023 | $ | 752.50 | 35853 | 5/2/2023 |
| MAINLINE METALS | 37670 | 3/31/2023 | $ | 2,391.57 | 35854 | 5/2/2023 |
| MAINLINE METALS | 37654 | 3/30/2023 | $ | 1,175.30 | 35854 | 5/2/2023 |
| MAKSTEEL USA | 396343 | 3/29/2023 | $ | 975.90 | 35856 | 5/2/2023 |
| MAKSTEEL USA | 396455 | 3/30/2023 | $ | 600.30 | 35856 | 5/2/2023 |
| MAKSTEEL PROCESSING LLC | 396817 | 3/31/2023 | $ | 3,131.72 | 35855 | 5/2/2023 |
| MD METALS | 32124 | 3/29/2023 | $ | 1,000.40 | 35857 | 5/2/2023 |
| MD METALS | 32165 | 3/31/2023 | $ | 166.92 | 35857 | 5/2/2023 |
| MD METALS | 32123 | 3/29/2023 | $ | 1,224.30 | 35857 | 5/2/2023 |
| MD METALS | 32155 | 3/30/2023 | $ | 921.38 | 35857 | 5/2/2023 |
| METAL PROCESSING | 376008 | 3/31/2023 | $ | 180.05 | 35858 | 5/2/2023 |
| METAL PROCESSING | 376036 | 3/31/2023 | $ | 300.00 | 35858 | 5/2/2023 |
| MGR LOGISTICS LLC | 1164 | 3/29/2023 | $ | 341.63 | 35859 | 5/2/2023 |
| MGR LOGISTICS LLC | 1166 | 3/30/2023 | $ | 280.00 | 35859 | 5/2/2023 |
| MIDWEST MATERIAL INC. | 443731 | 3/30/2023 | $ | 1,340.00 | 35860 | 5/2/2023 |
| MISSISSIPPI STEEL PROCESSING | 1100931 | 3/31/2023 | $ | 1,422.41 | 35862 | 5/2/2023 |
| N.M. TRANSTECH TRANSPORT INC. | N-M19507 | 3/21/2023 | $ | 2,695.00 | 35863 | 5/2/2023 |
| N.M. TRANSTECH TRANSPORT INC. | N-M19482 | 3/13/2023 | $ | 1,500.00 | 35863 | 5/2/2023 |
| NOLAN TRANSPORTATION GROUP- LLC | 6481331 | 3/28/2023 | $ | 2,050.00 | 35864 | 5/2/2023 |
| NORTHERN STEEL TRANSPORT CO. | 350503-0-A | 4/3/2023 | $ | 1,500.00 | ACH 5/02/23 35845 | 5/2/2023 |
| NORTHERN STEEL TRANSPORT CO. | 349606-0-A | 3/28/2023 | $ | 1,200.00 | ACH 5/02/23 35845 | 5/2/2023 |
| NORTHERN STEEL TRANSPORT CO. | 349605-0-A | 3/27/2023 | $ | 1,350.00 | ACH 5/02/23 35845 | 5/2/2023 |
| NORTHERN STEEL TRANSPORT CO. | 349604-0-A | 3/28/2023 | $ | 1,350.00 | ACH 5/02/23 35845 | 5/2/2023 |
| NORTHERN STEEL TRANSPORT CO. | 349607-0-A | 3/27/2023 | $ | 1,200.00 | ACH 5/02/23 35845 | 5/2/2023 |
| NUCOR STEEL | 2437555 | 3/31/2023 | $ | 14,198.56 | ACH 5/02/23 35847 | 5/2/2023 |
| NUCOR STEEL | 2436246 | 3/27/2023 | $ | 12,528.82 | ACH 5/02/23 35847 | 5/2/2023 |
| NUCOR STEEL | 2437557 | 3/31/2023 | $ | 49,930.49 | ACH 5/02/23 35847 | 5/2/2023 |
| NUCOR STEEL | 2437556 | 3/31/2023 | $ | 11,064.91 | ACH 5/02/23 35847 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020224 | 4/5/2023 | $ | 26,328.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020202 | 4/5/2023 | $ | 15,764.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12019933 | 4/4/2023 | $ | 19,084.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12019949 | 4/4/2023 | $ | 27,920.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12019136 | 3/30/2023 | $ | 29,257.60 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020208 | 4/5/2023 | $ | 36,888.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12019925 | 4/4/2023 | $ | 17,408.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020203 | 4/5/2023 | $ | 15,788.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020212 | 4/5/2023 | $ | 19,068.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12019950 | 4/4/2023 | $ | 28,624.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020210 | 4/5/2023 | $ | 26,680.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020229 | 4/5/2023 | $ | 20,217.60 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020211 | 4/5/2023 | $ | 18,236.40 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12019622 | 4/3/2023 | $ | 15,080.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020209 | 4/5/2023 | $ | 31,376.00 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020250 | 4/5/2023 | $ | 22,833.60 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12019141 | 3/30/2023 | $ | 27,420.80 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020195 | 4/5/2023 | $ | 34,022.40 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020194 | 4/5/2023 | $ | 35,364.80 | ACH 5/02/23 35846 | 5/2/2023 |
| NUCOR SHEET MILL GROUP | 12020248 | 4/5/2023 | $ | 15,178.80 | ACH 5/02/23 35846 | 5/2/2023 |

| Vendor | Invoice | Date | Amount | Method | Check Date |
|---|---|---|---|---|---|
| NUCOR SHEET MILL GROUP | 12019621 | 4/3/2023 | $ 7,364.40 | ACH 5/02/23 35846 | 5/2/2023 |
| OHIO PICKLING - PROCESSING | 376337 | 3/28/2023 | $ 554.96 | 35865 | 5/2/2023 |
| OHIO PICKLING - PROCESSING | 376657 | 3/30/2023 | $ 25.00 | 35865 | 5/2/2023 |
| OHIO PICKLING - PROCESSING | 376884 | 3/31/2023 | $ 1,066.51 | 35865 | 5/2/2023 |
| OHIO PICKLING - PROCESSING | 376883 | 3/31/2023 | $ 508.30 | 35865 | 5/2/2023 |
| OHIO PICKLING - PROCESSING | 376343 | 3/28/2023 | $ 525.79 | 35865 | 5/2/2023 |
| OHIO PICKLING - PROCESSING | 376555 | 3/30/2023 | $ 280.00 | 35865 | 5/2/2023 |
| OHIO PICKLING - PROCESSING | 375264 | 3/27/2023 | $ 280.00 | 35865 | 5/2/2023 |
| OHIO SLITTING AND STORAGE | 459445 | 4/2/2023 | $ 159.03 | 35866 | 5/2/2023 |
| OHIO SLITTING AND STORAGE | 459406 | 4/1/2023 | $ 536.36 | 35866 | 5/2/2023 |
| OHIO SLITTING AND STORAGE | 458547 | 3/26/2023 | $ 252.72 | 35866 | 5/2/2023 |
| ONLINE FREIGHT SERVICES- INC | 1506684 | 3/27/2023 | $ 1,150.00 | 35867 | 5/2/2023 |
| ONLINE FREIGHT SERVICES- INC | 1506745 | 3/28/2023 | $ 1,400.00 | 35867 | 5/2/2023 |
| ONLINE FREIGHT SERVICES- INC | 1505358 | 3/27/2023 | $ 1,400.00 | 35867 | 5/2/2023 |
| PERFORMANCE MASTER COIL PROC. | 53004 | 3/30/2023 | $ 212.40 | 35868 | 5/2/2023 |
| PERFORMANCE MASTER COIL PROC. | 53005 | 3/30/2023 | $ 208.80 | 35868 | 5/2/2023 |
| PERFORMANCE MASTER COIL PROC. | 53001 | 3/29/2023 | $ 2,018.85 | 35868 | 5/2/2023 |
| PERFORMANCE MASTER COIL PROC. | 233010 | 3/31/2023 | $ 35.00 | 35868 | 5/2/2023 |
| PERFORMANCE MASTER COIL PROC. | 53003 | 3/30/2023 | $ 160.20 | 35868 | 5/2/2023 |
| PERFORMANCE MASTER COIL PROC. | 53006 | 3/30/2023 | $ 160.38 | 35868 | 5/2/2023 |
| PERFORMANCE MASTER COIL PROC. | 52991 | 3/28/2023 | $ 186.66 | 35868 | 5/2/2023 |
| PERFORMANCE MASTER COIL PROC. | 52998 | 3/29/2023 | $ 204.12 | 35868 | 5/2/2023 |
| PGT TRUCKING- INC. | 3813015-00 | 3/29/2023 | $ 4,995.00 | 35869 | 5/2/2023 |
| PRECISION SLITTING SVC | 300041 | 3/27/2023 | $ 133.35 | 35870 | 5/2/2023 |
| PRECISION SLITTING SVC | 300061 | 3/28/2023 | $ 114.60 | 35870 | 5/2/2023 |
| PRECISION STRIP-TIPP CITY | 8455720 | 3/31/2023 | $ 94.27 | 35871 | 5/2/2023 |
| PRECISION STRIP-TIPP CITY | 8455739 | 3/31/2023 | $ 22.99 | 35871 | 5/2/2023 |
| RDI INDUSTRIAL METALS | 1913 | 2/1/2023 | $ 29,870.92 | 35872 | 5/2/2023 |
| RED WING TRANSPORTATION- INC. | 127535 | 3/27/2023 | $ 375.00 | 35873 | 5/2/2023 |
| RED WING TRANSPORTATION- INC. | 127536 | 3/27/2023 | $ 425.00 | 35873 | 5/2/2023 |
| RTI LABORATORIES- INC. | 202523 | 4/6/2023 | $ 825.00 | 35874 | 5/2/2023 |
| SAMUEL STEEL TRADING | 1RC0391349-2RC0073137-74121 | 4/1/2023 | $ 48,249.32 | 35876 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2833215 | 3/30/2023 | $ 12,177.40 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2832186 | 3/28/2023 | $ 18,560.00 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2832190 | 3/28/2023 | $ 11,647.60 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2833216 | 3/30/2023 | $ 18,423.78 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2832188 | 3/28/2023 | $ 18,168.00 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2832192 | 3/28/2023 | $ 16,000.28 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2833212 | 3/30/2023 | $ 11,205.70 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2833213 | 3/30/2023 | $ 14,126.03 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2832187 | 3/28/2023 | $ 18,144.00 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2832191 | 3/28/2023 | $ 14,918.77 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2832189 | 3/28/2023 | $ 16,857.20 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2833214 | 3/30/2023 | $ 50,262.50 | ACH 5/02/23 35848 | 5/2/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 38544 | 4/2/2023 | $ 20,242.90 | ACH 5/02/23 35849 | 5/2/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 38459 | 3/31/2023 | $ 9,724.75 | ACH 5/02/23 35849 | 5/2/2023 |
| SHARK LOGISTICS INC | 713140 | 3/30/2023 | $ 1,075.00 | 35877 | 5/2/2023 |
| SHARK LOGISTICS INC | 713132 | 3/29/2023 | $ 1,375.00 | 35877 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2656523 | 4/5/2023 | $ 23,546.18 | ACH 5/02/23 35850 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2656521 | 4/5/2023 | $ 12,452.45 | ACH 5/02/23 35850 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2656522 | 4/5/2023 | $ 10,904.61 | ACH 5/02/23 35850 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2656520 | 4/5/2023 | $ 22,356.68 | ACH 5/02/23 35850 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2655978 | 4/4/2023 | $ 22,683.16 | ACH 5/02/23 35850 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2656980 | 4/6/2023 | $ 16,329.54 | ACH 5/02/23 35850 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2654152 | 3/30/2023 | $ 21,356.80 | ACH 5/02/23 35850 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2655977 | 4/4/2023 | $ 23,785.09 | ACH 5/02/23 35850 | 5/2/2023 |
| STEEL DYNAMICS- INC. | 2656981 | 4/6/2023 | $ 12,044.34 | ACH 5/02/23 35850 | 5/2/2023 |
| S.T.I. TRANS- INC | 64028 | 3/28/2023 | $ 501.60 | 35875 | 5/2/2023 |
| S.T.I. TRANS- INC | 64027 | 3/28/2023 | $ 501.60 | 35875 | 5/2/2023 |
| THE TINY BULL INC | 2024 | 2/28/2023 | $ 1,400.00 | 35878 | 5/2/2023 |
| THE TINY BULL INC | 2021 | 2/28/2023 | $ 2,400.00 | 35878 | 5/2/2023 |
| THE TINY BULL INC | 2023 | 2/28/2023 | $ 1,400.00 | 35878 | 5/2/2023 |
| TORCH STEEL | 560266 | 3/31/2023 | $ 798.25 | 35879 | 5/2/2023 |
| TORCH STEEL | 559312 | 3/27/2023 | $ 2,625.00 | 35879 | 5/2/2023 |
| TORCH STEEL | 559314 | 3/27/2023 | $ 1,150.00 | 35879 | 5/2/2023 |
| TORTORIGI HAULING | 53592 | 3/28/2023 | $ 2,800.00 | 35880 | 5/2/2023 |
| TORTORIGI HAULING | 53593 | 3/29/2023 | $ 2,800.00 | 35880 | 5/2/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23795893 | 3/29/2023 | $ 2,100.00 | 35881 | 5/2/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23795894 | 3/29/2023 | $ 2,100.00 | 35881 | 5/2/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23810531 | 3/28/2023 | $ 2,100.00 | 35881 | 5/2/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23795892 | 3/29/2023 | $ 2,100.00 | 35881 | 5/2/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TOTAL QUALITY LOGISTICS LLC | 23793134 | 3/29/2023 | $ | 1,075.00 | 35881 | | 5/2/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23810532 | 3/30/2023 | $ | 2,100.00 | 35881 | | 5/2/2023 |
| TRIDENT TRANSPORT LLC | 483992 | 3/28/2023 | $ | 1,400.00 | 35883 | | 5/2/2023 |
| TRI-UNION EXPRESS INC | 932612a | 4/6/2023 | $ | 357.75 | 35882 | | 5/2/2023 |
| TRI-UNION EXPRESS INC | 92957C1 | 4/1/2023 | $ | (334.25) | 35882 | | 5/2/2023 |
| UNIVERSAL STEEL PA. | 97917 | 3/29/2023 | $ | 24,106.28 | ACH | 5/02/23 35851 | 5/2/2023 |
| UNITED STEEL SERVICE | 214028 | 3/28/2023 | $ | 594.69 | 35884 | | 5/2/2023 |
| UNITED STEEL SERVICE | 214027 | 3/28/2023 | $ | 1,831.04 | 35884 | | 5/2/2023 |
| UNITED STEEL SERVICE | 214026 | 3/28/2023 | $ | 1,123.14 | 35884 | | 5/2/2023 |
| VOSS CLARK | C730096 | 3/29/2023 | $ | 168.17 | 35886 | | 5/2/2023 |
| VOSS CLARK | C730097 | 3/29/2023 | $ | 91.40 | 35886 | | 5/2/2023 |
| VOSS-TAYLOR | T656193 | 3/31/2023 | $ | 48.92 | 35887 | | 5/2/2023 |
| VOSS-TAYLOR | T65985 | 3/31/2023 | $ | 617.61 | 35887 | | 5/2/2023 |
| VOSS-TAYLOR | T656192 | 3/31/2023 | $ | 284.58 | 35887 | | 5/2/2023 |
| WAYNE INDUSTRIES | 1004448 | 3/31/2023 | $ | 5,114.03 | 35888 | | 5/2/2023 |
| WEST BOCA METALS | 14864 | 3/21/2023 | $ | 35,041.17 | ACH | 5/02/23 35852 | 5/2/2023 |
| MILL STEEL | 823080446 | 3/21/2023 | $ | 265,193.20 | ACH | 5/03/23 35857 | 5/3/2023 |
| PRIEFERT MFG. CO.- INC. | 649311 | 3/22/2023 | $ | 17,403.24 | 35890 | | 5/4/2023 |
| BERT BURNHAM LLC | 5-08-2023-77069 | 5/8/2023 | $ | 500.00 | 35891 | | 5/8/2023 |
| BERT BURNHAM LLC | 5-04-2023-76942 | 5/4/2023 | $ | 5,000.00 | 35891 | | 5/8/2023 |
| ROYAL AIR FREIGHT- INC. | 5-09-2023-77127 | 5/9/2023 | $ | 10,695.30 | ACH | 5/09/23 35883 | 5/9/2023 |
| ACE DORAN HAULING - RIGGING CO | 8172163-00 | 4/3/2023 | $ | 525.00 | 35892 | | 5/10/2023 |
| ACE DORAN HAULING - RIGGING CO | 8177616-00 | 4/4/2023 | $ | 275.00 | 35892 | | 5/10/2023 |
| ACE DORAN HAULING - RIGGING CO | 8176065-00 | 4/4/2023 | $ | 752.63 | 35892 | | 5/10/2023 |
| ACE DORAN HAULING - RIGGING CO | 8176040-00 | 4/4/2023 | $ | 706.05 | 35892 | | 5/10/2023 |
| ACE DORAN HAULING - RIGGING CO | 8178007-00 | 4/5/2023 | $ | 801.23 | 35892 | | 5/10/2023 |
| ACE DORAN HAULING - RIGGING CO | 8176794-00 | 4/6/2023 | $ | 680.40 | 35892 | | 5/10/2023 |
| ACE DORAN HAULING - RIGGING CO | 8181146-00 | 4/10/2023 | $ | 405.00 | 35892 | | 5/10/2023 |
| ADVANCE STEEL CO. | 10019010 | 3/23/2023 | $ | 39,155.20 | 35894 | | 5/10/2023 |
| ADVANCE STEEL CO. | 10019008 | 3/23/2023 | $ | 98,973.60 | 35894 | | 5/10/2023 |
| ADVANCE STEEL CO. | 10019029 | 3/27/2023 | $ | 19,398.20 | 35894 | | 5/10/2023 |
| ADVANCE STEEL CO. | 10019009 | 3/23/2023 | $ | 99,663.60 | 35894 | | 5/10/2023 |
| ADVANCE STEEL CO. | 10019007 | 3/23/2023 | $ | 99,309.40 | 35894 | | 5/10/2023 |
| AIM RECYCLING HAMILTON | 20342946 | 2/1/2023 | $ | 12,070.16 | 35895 | | 5/10/2023 |
| ALGOMA STEEL | 6000720762 | 4/3/2023 | $ | 45,882.63 | ACH | 5/10/23 35982 | 5/10/2023 |
| ALGOMA STEEL | 6000721590 | 4/7/2023 | $ | 45,775.75 | ACH | 5/10/23 35982 | 5/10/2023 |
| ALGOMA STEEL | 6000721591 | 4/7/2023 | $ | 44,147.48 | ACH | 5/10/23 35982 | 5/10/2023 |
| ALGOMA STEEL | 6000722136 | 4/11/2023 | $ | 22,804.75 | ACH | 5/10/23 35982 | 5/10/2023 |
| ALGOMA STEEL | 6000722332 | 4/12/2023 | $ | 45,300.75 | ACH | 5/10/23 35982 | 5/10/2023 |
| ALGOMA STEEL | 6000722331 | 4/12/2023 | $ | 45,925.63 | ACH | 5/10/23 35982 | 5/10/2023 |
| ALGOMA STEEL | 6000722547 | 4/13/2023 | $ | 45,543.00 | ACH | 5/10/23 35982 | 5/10/2023 |
| ALLIANCE CRITICAL CAPACITY | 199373 | 4/4/2023 | $ | 2,500.00 | 35896 | | 5/10/2023 |
| ALLIANCE CRITICAL CAPACITY | 199671 | 4/4/2023 | $ | 2,485.00 | 35896 | | 5/10/2023 |
| ALLIANCE CRITICAL CAPACITY | 198306 | 4/4/2023 | $ | 2,800.00 | 35896 | | 5/10/2023 |
| ALLIANCE STEEL | 198601 | 4/6/2023 | $ | 9,944.45 | 35897 | | 5/10/2023 |
| ALLIANCE STEEL | 198509 | 4/3/2023 | $ | 1,175.81 | 35897 | | 5/10/2023 |
| ALLIANCE STEEL | 198711 | 4/4/2023 | $ | 3,053.66 | 35897 | | 5/10/2023 |
| ALLIANCE STEEL | 198707 | 4/4/2023 | $ | 1,289.04 | 35897 | | 5/10/2023 |
| ALLIANCE STEEL | 198756 | 4/5/2023 | $ | 1,594.24 | 35897 | | 5/10/2023 |
| ALLIANCE STEEL | 198598 | 4/6/2023 | $ | 8,947.83 | 35897 | | 5/10/2023 |
| ALLIANCE STEEL | 198716 | 4/4/2023 | $ | 1,192.62 | 35897 | | 5/10/2023 |
| ALLIANCE STEEL | 198529 | 3/31/2023 | $ | 2,762.33 | 35897 | | 5/10/2023 |
| ANDES COIL PROCESSORS | 98316 | 4/3/2023 | $ | 755.00 | 35898 | | 5/10/2023 |
| ANDES COIL PROCESSORS | 98317 | 4/3/2023 | $ | 1,294.11 | 35898 | | 5/10/2023 |
| ANDES COIL PROCESSORS | 98315 | 4/3/2023 | $ | 740.00 | 35898 | | 5/10/2023 |
| ANDES COIL PROCESSORS | 97674 | 3/17/2023 | $ | 1,313.04 | 35898 | | 5/10/2023 |
| ANDES COIL PROCESSORS | 98367 | 4/6/2023 | $ | 701.00 | 35898 | | 5/10/2023 |
| ANDES COIL PROCESSORS | 98531 | 4/7/2023 | $ | 855.48 | 35898 | | 5/10/2023 |
| ARROW OFFICE SUPPLY | 364619 | 4/5/2023 | $ | 635.01 | 35899 | | 5/10/2023 |
| ATS LOGISTICS SERVICES- INC | 7901543 | 4/6/2023 | $ | 2,000.00 | 35900 | | 5/10/2023 |
| ATS LOGISTICS SERVICES- INC | 7918260 | 4/10/2023 | $ | 2,650.00 | 35900 | | 5/10/2023 |
| AXLE LOGISTICS- LLC | 1092091 | 4/3/2023 | $ | 2,840.00 | 35901 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 255 | 4/1/2023 | $ | 2,063.87 | 35902 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 245 | 4/1/2023 | $ | 425.00 | 35902 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 244 | 4/1/2023 | $ | 1,366.14 | 35902 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 243 | 4/1/2023 | $ | 708.53 | 35902 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 246 | 4/1/2023 | $ | 680.00 | 35902 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 234 | 4/1/2023 | $ | 504.35 | 35902 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 256 | 4/1/2023 | $ | 2,006.05 | 35902 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 254 | 4/1/2023 | $ | 2,191.20 | 35902 | | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 238 | 4/1/2023 | $ | 466.87 | 35902 | | 5/10/2023 |

| | | | | | |
|---|---|---|---|---|---|
| BBL TRANSPORTATION- LLC | 228 | 4/1/2023 | $ 396.21 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 247 | 4/1/2023 | $ 1,462.66 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 260 | 4/1/2023 | $ 1,027.07 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 258 | 4/1/2023 | $ 2,059.34 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 236 | 4/1/2023 | $ 500.94 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 239 | 4/1/2023 | $ 508.30 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 240 | 4/1/2023 | $ 506.66 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 248 | 4/1/2023 | $ 398.74 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 235 | 4/1/2023 | $ 504.47 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 237 | 4/1/2023 | $ 469.48 | 35902 | 5/10/2023 |
| BBL TRANSPORTATION- LLC | 232 | 3/21/2023 | $ 908.73 | 35902 | 5/10/2023 |
| BEDROCK LOGISTICS | 1295698 | 4/7/2023 | $ 2,452.00 | 35903 | 5/10/2023 |
| BEDROCK LOGISTICS | 1297766 | 4/5/2023 | $ 1,100.00 | 35903 | 5/10/2023 |
| BEDROCK LOGISTICS | 1297287 | 4/5/2023 | $ 1,650.00 | 35903 | 5/10/2023 |
| BEEMAC TRUCKING LLC | 1115339 | 4/10/2023 | $ 600.00 | 35904 | 5/10/2023 |
| BEEMAC TRUCKING LLC | 1113869 | 4/5/2023 | $ 1,100.00 | 35904 | 5/10/2023 |
| BEEMAC TRUCKING LLC | 1118628 | 4/7/2023 | $ 800.00 | 35904 | 5/10/2023 |
| BEEMAC TRUCKING LLC | 1117548 | 4/10/2023 | $ 850.00 | 35904 | 5/10/2023 |
| BEEMAC TRUCKING LLC | 1116484 | 4/3/2023 | $ 1,000.00 | 35904 | 5/10/2023 |
| BEEMAC TRUCKING LLC | 1117680 | 4/5/2023 | $ 750.00 | 35904 | 5/10/2023 |
| BEEMAC TRUCKING LLC | 1117450 | 4/5/2023 | $ 1,200.00 | 35904 | 5/10/2023 |
| CHICAGO STEEL HOLDINGS LLC | 250256 | 4/4/2023 | $ 2,201.44 | 35906 | 5/10/2023 |
| C-J STEEL PROCESSING | 700109 | 4/6/2023 | $ 621.00 | 35905 | 5/10/2023 |
| C-J STEEL PROCESSING | 700106 | 4/5/2023 | $ 576.15 | 35905 | 5/10/2023 |
| C-J STEEL PROCESSING | 700107 | 4/5/2023 | $ 533.70 | 35905 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900013568 | 4/13/2023 | $ 16,354.00 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900017073 | 4/17/2023 | $ 16,520.00 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900013681 | 4/13/2023 | $ 13,759.80 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900013607 | 4/13/2023 | $ 13,137.60 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900013650 | 4/13/2023 | $ 11,641.60 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900017692 | 4/17/2023 | $ 16,504.00 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900013742 | 4/13/2023 | $ 10,176.20 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 90001484 | 4/14/2023 | $ 17,634.20 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900013735 | 4/13/2023 | $ 11,770.80 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900017940 | 4/17/2023 | $ 16,432.00 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900017335 | 4/17/2023 | $ 16,824.00 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900017587 | 4/17/2023 | $ 11,040.80 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900013639 | 4/13/2023 | $ 10,710.00 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900008708 | 4/11/2023 | $ 18,884.80 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900018322 | 4/17/2023 | $ 17,188.50 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900003616 | 4/11/2023 | $ 15,007.20 | ACH 5/10/23 35894 | 5/10/2023 |
| CLEVELAND-CLIFFS INC. | 900013682 | 4/13/2023 | $ 14,619.00 | ACH 5/10/23 35894 | 5/10/2023 |
| COIL STEEL PROCESSING- LLC. | 55315 | 4/5/2023 | $ 744.07 | 35907 | 5/10/2023 |
| COIL STEEL PROCESSING- LLC. | 55311 | 4/5/2023 | $ 885.41 | 35907 | 5/10/2023 |
| COIL STEEL PROCESSING- LLC. | 55274 | 4/4/2023 | $ 1,109.75 | 35907 | 5/10/2023 |
| COIL STEEL PROCESSING- LLC. | 55231 | 4/3/2023 | $ 100.00 | 35907 | 5/10/2023 |
| COWAN LOGISTICS- LLC | 800767489A | 4/11/2023 | $ 1,295.00 | 35908 | 5/10/2023 |
| COWAN LOGISTICS- LLC | 800762050A | 4/3/2023 | $ 2,100.00 | 35908 | 5/10/2023 |
| COWAN LOGISTICS- LLC | 800768172A | 4/10/2023 | $ 3,450.00 | 35908 | 5/10/2023 |
| COWAN LOGISTICS- LLC | 800763709A | 4/5/2023 | $ 2,100.00 | 35908 | 5/10/2023 |
| COYOTE LOGISTICS-LLC | 2887610801 | 4/4/2023 | $ 3,625.00 | 35909 | 5/10/2023 |
| COYOTE LOGISTICS-LLC | 2886772401 | 4/3/2023 | $ 1,600.00 | 35909 | 5/10/2023 |
| DELAWARE STEEL COMPANY | 32632 | 4/6/2023 | $ 50,311.37 | ACH 5/10/23 35983 | 5/10/2023 |
| FERALLOY CORPORATION-DECATUR | 603-255577-10 | 5/1/2023 | $ 6,785.02 | 35911 | 5/10/2023 |
| FERALLOY CORPORATION-DECATUR | 603-255430-10 | 4/26/2023 | $ 250.00 | 35911 | 5/10/2023 |
| FERALLOY CORPORATION-DECATUR | 603-25532-10 | 4/26/2023 | $ 250.00 | 35911 | 5/10/2023 |
| FERALLOY HUGER SC | 607-224421-11 | 5/3/2023 | $ (899.93) | 35912 | 5/10/2023 |
| FERALLOY HUGER SC | 607-232085-10 | 5/1/2023 | $ 562.00 | 35912 | 5/10/2023 |
| FERALLOY HUGER SC | 607-232222-10 | 5/4/2023 | $ 1,587.12 | 35912 | 5/10/2023 |
| FERALLOY - GHENT | 605-012607-10 | 5/1/2023 | $ 2,764.04 | 35910 | 5/10/2023 |
| FERALLOY - GHENT | 605-012582-10 | 4/28/2023 | $ 148.50 | 35910 | 5/10/2023 |
| FERALLOY - GHENT | 605-012580-10 | 4/28/2023 | $ 1,266.66 | 35910 | 5/10/2023 |
| FERALLOY - GHENT | 605-012575-10 | 4/28/2023 | $ 79.32 | 35910 | 5/10/2023 |
| FERALLOY - GHENT | 605-012584-10 | 4/28/2023 | $ 89.76 | 35910 | 5/10/2023 |
| FERALLOY - GHENT | 605-012501-10 | 4/26/2023 | $ 1,656.72 | 35910 | 5/10/2023 |
| FERALLOY - GHENT | 605-012608-10 | 5/1/2023 | $ 2,954.10 | 35910 | 5/10/2023 |
| FERALLOY - GHENT | 605-012543-10 | 4/27/2023 | $ 131.43 | 35910 | 5/10/2023 |
| FERALLOY - GHENT | 605-012609-10 | 5/1/2023 | $ 2,623.86 | 35910 | 5/10/2023 |
| FERRALLOY CORP. MIDWEST | 601-416979-10 | 5/5/2023 | $ 3,691.50 | 35913 | 5/10/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-011439-10 | 4/14/2023 | $ 1,123.29 | 35893 | 5/10/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012389-10 | 5/2/2023 | $ 1,872.51 | 35893 | 5/10/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012391-10 | 5/2/2023 | $ | 1,872.51 | 35893 | 5/10/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012390-10 | 5/2/2023 | $ | 1,875.06 | 35893 | 5/10/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-011748-10 | 4/20/2023 | $ | 1,768.42 | 35893 | 5/10/2023 |
| FIFTH WHEEL FREIGHT- LLC | 291567 | 4/10/2023 | $ | 2,000.00 ACH 5/10/23 35895 | | 5/10/2023 |
| FIFTH WHEEL FREIGHT- LLC | 311010 | 4/5/2023 | $ | 2,825.00 ACH 5/10/23 35895 | | 5/10/2023 |
| FIFTH WHEEL FREIGHT- LLC | 309297 | 4/4/2023 | $ | 3,300.00 ACH 5/10/23 35895 | | 5/10/2023 |
| FIFTH WHEEL FREIGHT- LLC | 311611 | 4/10/2023 | $ | 2,650.00 ACH 5/10/23 35895 | | 5/10/2023 |
| FOODMASTER LOGISTICS LLC | 115436876 | 3/24/2023 | $ | 1,175.00 | 35915 | 5/10/2023 |
| FOODMASTER LOGISTICS LLC | 115440123 | 3/29/2023 | $ | 975.00 | 35915 | 5/10/2023 |
| FOODMASTER LOGISTICS LLC | 115455674 | 3/29/2023 | $ | 975.00 | 35915 | 5/10/2023 |
| FOODMASTER LOGISTICS LLC | 115517769 | 4/3/2023 | $ | 1,675.00 | 35915 | 5/10/2023 |
| FOODMASTER LOGISTICS LLC | 115352487 | 4/6/2023 | $ | 1,250.00 | 35915 | 5/10/2023 |
| FIRST STAR LOGISTICS | 269354 | 4/7/2023 | $ | 925.00 | 35914 | 5/10/2023 |
| FIRST STAR LOGISTICS | 269291 | 4/3/2023 | $ | 1,200.00 | 35914 | 5/10/2023 |
| FIRST STAR LOGISTICS | 269353 | 4/7/2023 | $ | 925.00 | 35914 | 5/10/2023 |
| FULTON COUNTY PROCESSING | 422845 | 3/31/2023 | $ | 806.37 | 35916 | 5/10/2023 |
| G-F TRUCKING | 231295 | 4/3/2023 | $ | 375.00 | 35917 | 5/10/2023 |
| GM FINANCIAL | 5-09-2023-77126 | 5/1/2023 | $ | 357.69 | 35918 | 5/10/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660832 | 4/11/2023 | $ | 1,944.00 ACH 5/10/23 35897 | | 5/10/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660605 | 4/10/2023 | $ | 1,944.00 ACH 5/10/23 35897 | | 5/10/2023 |
| HARVARD COIL PROCESSING- INC. | 27773 | 4/7/2023 | $ | 790.52 | 35919 | 5/10/2023 |
| HARVARD COIL PROCESSING- INC. | 27738 | 4/1/2023 | $ | 124.85 | 35919 | 5/10/2023 |
| HARVARD COIL PROCESSING- INC. | 27774 | 4/7/2023 | $ | 777.32 | 35919 | 5/10/2023 |
| HASCALL STEEL NASHVILLE | 860004 | 4/4/2023 | $ | 950.00 | 35920 | 5/10/2023 |
| HASCALL STEEL NASHVILLE | 859975 | 4/6/2023 | $ | 1,364.50 | 35920 | 5/10/2023 |
| HASCALL STEEL NASHVILLE | 859779 | 4/3/2023 | $ | 197.93 | 35920 | 5/10/2023 |
| HASCALL STEEL NASHVILLE | 860003 | 4/4/2023 | $ | 950.00 | 35920 | 5/10/2023 |
| HEIDTMAN - CHICAGO | 27922 | 4/3/2023 | $ | 1,485.80 | 35921 | 5/10/2023 |
| HEIDTMAN - CHICAGO | 27896 | 4/3/2023 | $ | 1,167.05 | 35921 | 5/10/2023 |
| HEIDTMAN - CHICAGO | 27923 | 4/3/2023 | $ | 1,075.16 | 35921 | 5/10/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 29085 | 3/31/2023 | $ | 1,132.91 | 35922 | 5/10/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 29201 | 4/10/2023 | $ | 100.00 | 35922 | 5/10/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 28878 | 4/6/2023 | $ | 100.00 | 35922 | 5/10/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1803722 | 4/7/2023 | $ | 3,275.00 | 35924 | 5/10/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1798614 | 4/10/2023 | $ | 2,950.00 | 35924 | 5/10/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1804653 | 4/4/2023 | $ | 1,525.00 | 35924 | 5/10/2023 |
| INTERNATIONAL FREIGHT SYSTEMS- INC. | 368821 | 2/17/2023 | $ | 1,266.88 | 35925 | 5/10/2023 |
| JP GRAHAM TRANSPORT- INC. | 421966 | 4/6/2023 | $ | 405.00 | 35926 | 5/10/2023 |
| KAPLAN TRUCKING COMPANY | 2121574 | 4/5/2023 | $ | 411.49 | 35927 | 5/10/2023 |
| KAPLAN TRUCKING COMPANY | 2121573 | 4/5/2023 | $ | 258.19 | 35927 | 5/10/2023 |
| KAPLAN TRUCKING COMPANY | 2123160 | 4/6/2023 | $ | 486.76 | 35927 | 5/10/2023 |
| KING OF FREIGHT | 2071442 | 4/3/2023 | $ | 900.00 ACH 5/10/23 35896 | | 5/10/2023 |
| LANDSTAR | 3082235 | 4/3/2023 | $ | 2,800.00 | 35929 | 5/10/2023 |
| LIBERTY STEEL PROCESSING CORP. | 34317 | 3/31/2023 | $ | 526.70 | 35930 | 5/10/2023 |
| L - M PROCESSING- LLC | 6386 | 3/31/2023 | $ | 40.00 | 35928 | 5/10/2023 |
| MAINLINE METALS | 37689 | 4/3/2023 | $ | 1,115.96 | 35931 | 5/10/2023 |
| MAINLINE METALS | 37694 | 4/4/2023 | $ | 1,045.00 | 35931 | 5/10/2023 |
| MAINLINE METALS | 37719 | 4/11/2023 | $ | 300.00 | 35931 | 5/10/2023 |
| MAINLINE METALS | 37688 | 4/3/2023 | $ | 1,075.18 | 35931 | 5/10/2023 |
| MAINLINE METALS | 37679 | 4/3/2023 | $ | 150.00 | 35931 | 5/10/2023 |
| MAINLINE METALS | 37697 | 4/4/2023 | $ | 698.76 | 35931 | 5/10/2023 |
| MAKSTEEL USA | 397269 | 4/5/2023 | $ | 736.23 | 35932 | 5/10/2023 |
| MAKSTEEL USA | 398693 | 4/6/2023 | $ | 150.00 | 35932 | 5/10/2023 |
| MAKSTEEL USA | 397254 | 4/6/2023 | $ | 1,165.56 | 35932 | 5/10/2023 |
| MAKSTEEL USA | 396792 | 4/3/2023 | $ | 550.00 | 35932 | 5/10/2023 |
| MAKSTEEL USA | 397256 | 4/5/2023 | $ | 569.91 | 35932 | 5/10/2023 |
| MD METALS | 32254 | 4/6/2023 | $ | 438.60 | 35933 | 5/10/2023 |
| MD METALS | 32257 | 4/6/2023 | $ | 268.50 | 35933 | 5/10/2023 |
| MD METALS | 32255 | 4/6/2023 | $ | 335.42 | 35933 | 5/10/2023 |
| MD METALS | 32181 | 4/3/2023 | $ | 1,072.64 | 35933 | 5/10/2023 |
| MD METALS | 32244 | 4/5/2023 | $ | 1,005.58 | 35933 | 5/10/2023 |
| MD METALS | 32258 | 4/6/2023 | $ | 358.35 | 35933 | 5/10/2023 |
| MGR LOGISTICS LLC | 1166A | 3/30/2023 | $ | 84.00 | 35934 | 5/10/2023 |
| MGR LOGISTICS LLC | 1174 | 4/5/2023 | $ | 310.45 | 35934 | 5/10/2023 |
| MGR LOGISTICS LLC | 1175 | 4/5/2023 | $ | 324.61 | 35934 | 5/10/2023 |
| MGR LOGISTICS LLC | 1178 | 4/6/2023 | $ | 322.04 | 35934 | 5/10/2023 |
| MGR LOGISTICS LLC | 1177 | 4/6/2023 | $ | 318.83 | 35934 | 5/10/2023 |
| MIDWEST MATERIAL INC. | 443860 | 4/7/2023 | $ | 14.61 | 35935 | 5/10/2023 |
| MISSISSIPPI STEEL PROCESSING | 1101080 | 4/3/2023 | $ | 874.80 | 35936 | 5/10/2023 |
| NATIONAL GALVANIZING L.P. | 4189523 | 3/30/2023 | $ | 4,810.83 | 35937 | 5/10/2023 |
| NATIONAL GALVANIZING L.P. | 4189295 | 3/27/2023 | $ | 611.04 | 35937 | 5/10/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NLMK PENNSYLVANIA LLC | 1452433 | 4/6/2023 | $ | 10,876.00 | ACH | 5/10/23 35898 | 5/10/2023 |
| NLMK PENNSYLVANIA LLC | 1452882 | 4/11/2023 | $ | 15,557.40 | ACH | 5/10/23 35898 | 5/10/2023 |
| NLMK PENNSYLVANIA LLC | 1453028 | 4/11/2023 | $ | 15,686.40 | ACH | 5/10/23 35898 | 5/10/2023 |
| NLMK PENNSYLVANIA LLC | 1453032 | 4/11/2023 | $ | 7,519.40 | ACH | 5/10/23 35898 | 5/10/2023 |
| NLMK PENNSYLVANIA LLC | 1452978 | 4/11/2023 | $ | 11,296.00 | ACH | 5/10/23 35898 | 5/10/2023 |
| NLMK PENNSYLVANIA LLC | 1452913 | 4/11/2023 | $ | 16,301.60 | ACH | 5/10/23 35898 | 5/10/2023 |
| NLMK PENNSYLVANIA LLC | 1452024 | 4/4/2023 | $ | 13,580.00 | ACH | 5/10/23 35898 | 5/10/2023 |
| NLMK PENNSYLVANIA LLC | 1452285 | 4/5/2023 | $ | 6,935.00 | ACH | 5/10/23 35898 | 5/10/2023 |
| NLMK PENNSYLVANIA LLC | 1452352 | 4/5/2023 | $ | 15,057.00 | ACH | 5/10/23 35898 | 5/10/2023 |
| NUCOR STEEL | 2437813 | 4/1/2023 | $ | 72,081.18 | ACH | 5/10/23 35901 | 5/10/2023 |
| NUCOR STEEL | 2301045 | 4/14/2023 | $ | 18,000.24 | ACH | 5/10/23 35900 | 5/10/2023 |
| NUCOR STEEL | 2301046 | 4/14/2023 | $ | 15,184.24 | ACH | 5/10/23 35900 | 5/10/2023 |
| NUCOR STEEL | 11448286 | 4/11/2023 | $ | 155,799.60 | ACH | 5/10/23 35902 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12020450 | 4/6/2023 | $ | 17,836.00 | ACH | 5/10/23 35899 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12020718 | 4/10/2023 | $ | 15,304.80 | ACH | 5/10/23 35899 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12021027 | 4/11/2023 | $ | 19,368.00 | ACH | 5/10/23 35899 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12021339 | 4/12/2023 | $ | 28,396.80 | ACH | 5/10/23 35899 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12021010 | 4/11/2023 | $ | 26,029.80 | ACH | 5/10/23 35899 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12020451 | 4/6/2023 | $ | 18,916.80 | ACH | 5/10/23 35899 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12020719 | 4/10/2023 | $ | 15,220.80 | ACH | 5/10/23 35899 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12021011 | 4/11/2023 | $ | 29,023.20 | ACH | 5/10/23 35899 | 5/10/2023 |
| NUCOR SHEET MILL GROUP | 12020444 | 4/6/2023 | $ | 15,229.20 | ACH | 5/10/23 35899 | 5/10/2023 |
| OHIO INTRA EXPRESS- INC | 170361 | 4/11/2023 | $ | 450.00 | 35938 | | 5/10/2023 |
| OHIO PICKLING - PROCESSING | 377057 | 4/10/2023 | $ | 25.00 | 35940 | | 5/10/2023 |
| OHIO PICKLING - PROCESSING | 377022 | 4/6/2023 | $ | 1,032.57 | 35940 | | 5/10/2023 |
| OHIO KENTUCKY STEEL | 170651 | 4/3/2023 | $ | 332.57 | 35939 | | 5/10/2023 |
| OHIO KENTUCKY STEEL | 170730 | 4/6/2023 | $ | 202.08 | 35939 | | 5/10/2023 |
| ONLINE FREIGHT SERVICES- INC | 1514158 | 4/7/2023 | $ | 1,250.00 | 35941 | | 5/10/2023 |
| ONLINE FREIGHT SERVICES- INC | 1512727 | 4/4/2023 | $ | 1,400.00 | 35941 | | 5/10/2023 |
| ONLINE FREIGHT SERVICES- INC | 1512737 | 4/6/2023 | $ | 1,400.00 | 35941 | | 5/10/2023 |
| ONLINE FREIGHT SERVICES- INC | 1510533 | 4/3/2023 | $ | 1,250.00 | 35941 | | 5/10/2023 |
| ONLINE FREIGHT SERVICES- INC | 1510526 | 4/5/2023 | $ | 1,250.00 | 35941 | | 5/10/2023 |
| ONLINE FREIGHT SERVICES- INC | 1510122 | 4/3/2023 | $ | 1,400.00 | 35941 | | 5/10/2023 |
| ONLINE FREIGHT SERVICES- INC | 1503889 | 4/4/2023 | $ | 875.00 | 35941 | | 5/10/2023 |
| OPS SALES COMP | 20714304 | 4/7/2023 | $ | 2,063.00 | 35942 | | 5/10/2023 |
| OPS SALES COMP | 20714306 | 4/5/2023 | $ | 2,108.00 | 35942 | | 5/10/2023 |
| OPS SALES COMP | 207714303 | 4/6/2023 | $ | 2,056.00 | 35942 | | 5/10/2023 |
| OPS SALES COMP | 20714302 | 4/5/2023 | $ | 2,108.00 | 35942 | | 5/10/2023 |
| OPS SALES COMP | 20714305 | 4/7/2023 | $ | 2,065.00 | 35942 | | 5/10/2023 |
| OPS SALES COMP | 20714301 | 4/4/2023 | $ | 2,123.00 | 35942 | | 5/10/2023 |
| PERFORMANCE MASTER COIL PROC. | 53022 | 4/5/2023 | $ | 324.45 | 35943 | | 5/10/2023 |
| PERFORMANCE MASTER COIL PROC. | 53038 | 4/6/2023 | $ | 1,507.35 | 35943 | | 5/10/2023 |
| PERFORMANCE MASTER COIL PROC. | 53013 | 4/3/2023 | $ | 773.18 | 35943 | | 5/10/2023 |
| PERFORMANCE MASTER COIL PROC. | 53019 | 4/4/2023 | $ | 821.80 | 35943 | | 5/10/2023 |
| PERFORMANCE MASTER COIL PROC. | 53044 | 4/10/2023 | $ | 797.72 | 35943 | | 5/10/2023 |
| PERFORMANCE MASTER COIL PROC. | 53071 | 4/4/2023 | $ | 4,494.00 | 35943 | | 5/10/2023 |
| PRECISION SLITTING SVC | 300185 | 4/6/2023 | $ | 659.59 | 35944 | | 5/10/2023 |
| PRECISION SLITTING SVC | 300129 | 4/3/2023 | $ | 120.00 | 35944 | | 5/10/2023 |
| PRECISION SLITTING SVC | 300139 | 4/4/2023 | $ | 292.19 | 35944 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127648 | 4/3/2023 | $ | 350.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127693 | 4/4/2023 | $ | 400.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127654 | 4/3/2023 | $ | 500.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127651 | 4/3/2023 | $ | 525.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127647 | 4/3/2023 | $ | 400.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127646 | 4/3/2023 | $ | 400.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127650 | 4/3/2023 | $ | 500.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127652 | 4/3/2023 | $ | 375.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127649 | 4/3/2023 | $ | 425.00 | 35945 | | 5/10/2023 |
| RED WING TRANSPORTATION- INC. | 127653 | 4/3/2023 | $ | 375.00 | 35945 | | 5/10/2023 |
| RELIABLE DELIVERY | 241187 | 3/31/2023 | $ | 63.07 | 35946 | | 5/10/2023 |
| RUBICON TRANSPORTATION- LLC | N161389 | 4/3/2023 | $ | 1,065.00 | 35947 | | 5/10/2023 |
| RUBICON TRANSPORTATION- LLC | N1641388 | 4/3/2023 | $ | 1,065.00 | 35947 | | 5/10/2023 |
| RUBICON TRANSPORTATION- LLC | N1641545 | 4/6/2023 | $ | 1,450.00 | 35947 | | 5/10/2023 |
| RUBICON TRANSPORTATION- LLC | N1641515 | 4/7/2023 | $ | 1,290.00 | 35947 | | 5/10/2023 |
| RUBICON TRANSPORTATION- LLC | N1641311 | 4/4/2023 | $ | 1,850.00 | 35947 | | 5/10/2023 |
| RUBICON TRANSPORTATION- LLC | N1641507 | 4/10/2023 | $ | 1,345.00 | 35947 | | 5/10/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10238 | 4/5/2023 | $ | 950.00 | 35949 | | 5/10/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10239 | 4/5/2023 | $ | 1,700.00 | 35949 | | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835742 | 4/7/2023 | $ | 17,659.35 | ACH | 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835744 | 4/7/2023 | $ | 9,192.18 | ACH | 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835745 | 4/7/2023 | $ | 7,975.02 | ACH | 5/10/23 35903 | 5/10/2023 |

| Vendor | Invoice | Date | Amount | Payment Info | Date |
|---|---|---|---|---|---|
| STEEL DYNAMICS COLUMBUS- LLC. | 2834892 | 4/4/2023 | $ 15,480.06 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835283 | 4/5/2023 | $ 18,184.00 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835284 | 4/5/2023 | $ 18,168.00 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835871 | 4/7/2023 | $ 11,696.61 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835872 | 4/7/2023 | $ 82,610.57 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835741 | 4/7/2023 | $ 20,288.00 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835869 | 4/6/2023 | $ 28,393.67 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835746 | 4/7/2023 | $ 23,864.85 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835282 | 4/5/2023 | $ 18,584.00 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835870 | 4/6/2023 | $ 62,628.51 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835743 | 4/7/2023 | $ 14,608.35 | ACH 5/10/23 35903 | 5/10/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 38794 | 4/4/2023 | $ 56,217.75 | ACH 5/10/23 35904 | 5/10/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 38792 | 4/4/2023 | $ 34,261.44 | ACH 5/10/23 35904 | 5/10/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 38688 | 4/4/2023 | $ 2,910.05 | ACH 5/10/23 35904 | 5/10/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 38793 | 4/4/2023 | $ 49,956.77 | ACH 5/10/23 35904 | 5/10/2023 |
| SEL SUPPLY-CHAIN SOLUTONS- LLC | 109399 | 4/6/2023 | $ 1,200.00 | 35950 | 5/10/2023 |
| SHARK LOGISTICS INC | 713171 | 4/6/2023 | $ 1,250.00 | 35951 | 5/10/2023 |
| SHARK LOGISTICS INC | 713170 | 4/6/2023 | $ 1,450.00 | 35951 | 5/10/2023 |
| SHARK LOGISTICS INC | 713180 | 4/7/2023 | $ 1,300.00 | 35951 | 5/10/2023 |
| SHARK LOGISTICS INC | 713188 | 4/10/2023 | $ 925.00 | 35951 | 5/10/2023 |
| SHARK LOGISTICS INC | 713181 | 4/7/2023 | $ 1,300.00 | 35951 | 5/10/2023 |
| S.T.I. TRANS- INC | 64112 | 4/3/2023 | $ 624.62 | 35948 | 5/10/2023 |
| S.T.I. TRANS- INC | 64111 | 4/3/2023 | $ 625.11 | 35948 | 5/10/2023 |
| TARGET STEEL INC. | 563243 | 4/14/2023 | $ 75.00 | 35952 | 5/10/2023 |
| TARGET STEEL INC. | 561537 | 4/6/2023 | $ 125.00 | 35952 | 5/10/2023 |
| TAYLOR STEEL- INC. | 872031 | 3/27/2023 | $ 18,037.32 | 35953 | 5/10/2023 |
| TAYLOR STEEL- INC. | 871919 | 3/27/2023 | $ 14,940.24 | 35953 | 5/10/2023 |
| THE TINY BULL INC | 2029 | 4/5/2023 | $ 875.00 | 35954 | 5/10/2023 |
| THE TINY BULL INC | 2034 | 4/5/2023 | $ 1,050.00 | 35954 | 5/10/2023 |
| THE TINY BULL INC | 2033 | 4/5/2023 | $ 2,200.00 | 35954 | 5/10/2023 |
| THE TINY BULL INC | 2031 | 4/5/2023 | $ 875.00 | 35954 | 5/10/2023 |
| TORCH STEEL | 561607 | 4/6/2023 | $ 595.02 | 35955 | 5/10/2023 |
| TORCH STEEL | 560350 | 3/31/2023 | $ 1,195.11 | 35955 | 5/10/2023 |
| TORCH STEEL | 560946 | 4/4/2023 | $ 627.79 | 35955 | 5/10/2023 |
| TORCH STEEL | 561214 | 4/5/2023 | $ 548.52 | 35955 | 5/10/2023 |
| TRIDENT TRANSPORT LLC | 489454 | 4/7/2023 | $ 1,480.00 | 35956 | 5/10/2023 |
| TRUXIO- INC. | 99364 | 4/5/2023 | $ 1,725.00 | 35957 | 5/10/2023 |
| TRUXIO- INC. | 99509 | 4/5/2023 | $ 2,150.00 | 35957 | 5/10/2023 |
| TRUXIO- INC. | 99531 | 4/6/2023 | $ 2,675.00 | 35957 | 5/10/2023 |
| TRUXIO- INC. | 99245 | 4/1/2023 | $ 875.00 | 35957 | 5/10/2023 |
| UNIVERSAL STEEL PA. | 97930 | 4/5/2023 | $ 20,752.76 | ACH 5/10/23 35905 | 5/10/2023 |
| UNIVERSAL STEEL PA. | 97941 | 4/6/2023 | $ 22,855.56 | ACH 5/10/23 35905 | 5/10/2023 |
| WAYNE INDUSTRIES | 1004482 | 4/1/2023 | $ 2,765.44 | 35958 | 5/10/2023 |
| WEST BOCA METALS | 14946 | 3/31/2023 | $ 20,655.00 | ACH 5/10/23 35906 | 5/10/2023 |
| GFY STEEL- LLC | 5-11-2023-77281 | 5/11/2023 | $ 150,000.00 | 35959 | 5/11/2023 |
| ABSOPURE WATER | 78877952 | 5/1/2023 | $ 78.00 | 35960 | 5/16/2023 |
| ACE DORAN HAULING - RIGGING CO | 216698-00 | 4/28/2023 | $ 275.00 | 35961 | 5/16/2023 |
| ACE DORAN HAULING - RIGGING CO | 8182234-00 | 4/11/2023 | $ 675.00 | 35961 | 5/16/2023 |
| ACE DORAN HAULING - RIGGING CO | 8186542-00 | 4/12/2023 | $ 980.00 | 35961 | 5/16/2023 |
| ACE DORAN HAULING - RIGGING CO | 8185980-00 | 4/14/2023 | $ 448.00 | 35961 | 5/16/2023 |
| ACE DORAN HAULING - RIGGING CO | 8187957-00 | 4/17/2023 | $ 475.00 | 35961 | 5/16/2023 |
| ACE DORAN HAULING - RIGGING CO | 8187896-00 | 4/17/2023 | $ 980.00 | 35961 | 5/16/2023 |
| ADVANCE STEEL CO. | 10019177 | 4/13/2023 | $ 19,872.00 | 35962 | 5/16/2023 |
| ALGOMA STEEL | 6000723672 | 4/19/2023 | $ 45,547.75 | ACH 5/16/23 36066 | 5/16/2023 |
| ALGOMA STEEL | 6000723673 | 4/19/2023 | $ 46,575.73 | ACH 5/16/23 36066 | 5/16/2023 |
| ALGOMA STEEL | 6000723671 | 4/19/2023 | $ 35,273.50 | ACH 5/16/23 36066 | 5/16/2023 |
| ALGOMA STEEL | 600072360 | 4/19/2023 | $ 46,060.75 | ACH 5/16/23 36066 | 5/16/2023 |
| ALGOMA STEEL | 6000722765 | 4/14/2023 | $ 43,047.63 | ACH 5/16/23 36066 | 5/16/2023 |
| ALGOMA STEEL | 6000722764 | 4/14/2023 | $ 38,080.75 | ACH 5/16/23 36066 | 5/16/2023 |
| ALGOMA STEEL | 6000723151 | 4/17/2023 | $ 44,393.50 | ACH 5/16/23 36066 | 5/16/2023 |
| ALGOMA STEEL | 6000723150 | 4/17/2023 | $ 45,813.75 | ACH 5/16/23 36066 | 5/16/2023 |
| ALGOMA STEEL | 6000723459 | 4/18/2023 | $ 44,469.50 | ACH 5/16/23 36066 | 5/16/2023 |
| ALLIANCE STEEL | 198870 | 4/13/2023 | $ 51,427.08 | 35964 | 5/16/2023 |
| ALLIANCE STEEL | 198839 | 4/11/2023 | $ 6,496.21 | 35964 | 5/16/2023 |
| ALLIANCE STEEL | 198933 | 4/13/2023 | $ 15,019.22 | 35964 | 5/16/2023 |
| ALLIANCE STEEL | 198996 | 4/11/2023 | $ 1,070.55 | 35964 | 5/16/2023 |
| ALLIANCE STEEL | 198837 | 4/13/2023 | $ 1,623.13 | 35964 | 5/16/2023 |
| ALL TRANSPORT SOLUTIONS INC | 3000625A | 4/11/2023 | $ 1,200.00 | 35963 | 5/16/2023 |
| ALPINE SLITTING | 730293 | 4/11/2023 | $ 550.00 | 35965 | 5/16/2023 |
| AMERICAN COIL PROCESSING LLC | 1379 | 4/12/2023 | $ 737.22 | 35966 | 5/16/2023 |
| ANDES COIL PROCESSORS | 98441 | 4/10/2023 | $ 163.05 | 35967 | 5/16/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ANDES COIL PROCESSORS | 98440 | 4/10/2023 | $ | 162.45 | 35967 | 5/16/2023 |
| ANDES COIL PROCESSORS | 98489 | 4/11/2023 | $ | 30.00 | 35967 | 5/16/2023 |
| ANDES COIL PROCESSORS | 98569 | 4/12/2023 | $ | 1,577.96 | 35967 | 5/16/2023 |
| AXLE LOGISTICS- LLC | 1097159 | 4/11/2023 | $ | 1,925.00 | 35968 | 5/16/2023 |
| AXLE LOGISTICS- LLC | 1097156 | 4/14/2023 | $ | 1,925.00 | 35968 | 5/16/2023 |
| BAILEY METAL PROCESSING LTD. | 110698 | 3/27/2023 | $ | 23,140.00 | 35969 | 5/16/2023 |
| BAILEY METAL PROCESSING LTD. | 110730 | 3/28/2023 | $ | 16,489.80 | 35969 | 5/16/2023 |
| BBL TRANSPORTATION- LLC | 259 | 4/5/2023 | $ | 1,645.39 | 35970 | 5/16/2023 |
| BBL TRANSPORTATION- LLC | 275 | 4/12/2023 | $ | 850.00 | 35970 | 5/16/2023 |
| BBL TRANSPORTATION- LLC | 251 | 5/3/2023 | $ | 456.79 | 35970 | 5/16/2023 |
| BBL TRANSPORTATION- LLC | 249 | 4/4/2023 | $ | 276.00 | 35970 | 5/16/2023 |
| BEDROCK LOGISTICS | 1299441-1 | 4/14/2023 | $ | 3,200.00 | 35971 | 5/16/2023 |
| BEEMAC TRUCKING LLC | 1123869 | 4/14/2023 | $ | 1,550.00 | 35972 | 5/16/2023 |
| BEEMAC TRUCKING LLC | 1123867 | 4/14/2023 | $ | 1,550.00 | 35972 | 5/16/2023 |
| BLUE FIN STEEL CORP | 33021 | 4/13/2023 | $ | 66,214.60 | 35973 | 5/16/2023 |
| BLUE FIN STEEL CORP | 33019 | 4/13/2023 | $ | 116,983.15 | 35973 | 5/16/2023 |
| C - G TRANSPORTATION | 173468 | 4/14/2023 | $ | 945.00 | 35974 | 5/16/2023 |
| CHASE FREIGHT SYSTEMS | 72969 | 4/13/2023 | $ | 268.00 | 35975 | 5/16/2023 |
| CHASE FREIGHT SYSTEMS | 73008 | 4/14/2023 | $ | 268.00 | 35975 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900019262 | 4/18/2023 | $ | 16,492.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028645 | 4/20/2023 | $ | 8,153.20 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028639 | 4/20/2023 | $ | 14,627.25 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900026807 | 4/19/2023 | $ | 18,936.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028382 | 4/20/2023 | $ | 11,100.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900029295 | 4/20/2023 | $ | 19,203.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900020005 | 4/18/2023 | $ | 10,220.80 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900026601 | 4/19/2023 | $ | 19,248.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028536 | 4/20/2023 | $ | 8,149.80 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900021233 | 4/18/2023 | $ | 29,245.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900022256 | 4/19/2023 | $ | 17,984.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900020015 | 4/18/2023 | $ | 12,319.60 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900027384 | 4/20/2023 | $ | 20,779.75 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028610 | 4/20/2023 | $ | 15,274.88 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900020081 | 4/18/2023 | $ | 10,855.60 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028550 | 4/20/2023 | $ | 15,460.50 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028688 | 4/20/2023 | $ | 15,415.13 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900026641 | 4/19/2023 | $ | 17,200.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900029313 | 4/20/2023 | $ | 23,648.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028653 | 4/20/2023 | $ | 17,233.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028648 | 4/20/2023 | $ | 15,345.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900022199 | 4/19/2023 | $ | 17,832.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900025746 | 4/19/2023 | $ | 16,394.80 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028501 | 4/20/2023 | $ | 15,184.13 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900022144 | 4/19/2023 | $ | 16,008.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028586 | 4/20/2023 | $ | 11,022.80 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900022303 | 4/19/2023 | $ | 16,096.00 | ACH 5/16/23 36065 | 5/16/2023 |
| CLEVELAND-CLIFFS INC. | 900028595 | 4/20/2023 | $ | 15,658.50 | ACH 5/16/23 36065 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55440 | 4/11/2023 | $ | 1,211.65 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55432 | 4/11/2023 | $ | 687.28 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55485 | 4/12/2023 | $ | 300.00 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55488 | 4/13/2023 | $ | 1,432.20 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55472 | 4/12/2023 | $ | 644.98 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55573 | 4/14/2023 | $ | 777.92 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55493 | 4/13/2023 | $ | 659.34 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55559 | 4/14/2023 | $ | 868.64 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55523 | 4/14/2023 | $ | 50.00 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 55501 | 4/13/2023 | $ | 490.00 | 35976 | 5/16/2023 |
| COIL STEEL PROCESSING- LLC. | 56147 | 4/3/2023 | $ | 1,925.70 | 35976 | 5/16/2023 |
| COYOTE LOGISTICS-LLC | 2884059901 | 4/12/2023 | $ | 1,045.00 | 35977 | 5/16/2023 |
| COYOTE LOGISTICS-LLC | 2895011801 | 4/11/2023 | $ | 1,500.00 | 35977 | 5/16/2023 |
| COYOTE LOGISTICS-LLC | 2894241501 | 4/11/2023 | $ | 3,700.00 | 35977 | 5/16/2023 |
| COYOTE LOGISTICS-LLC | 2893670901 | 4/12/2023 | $ | 2,975.00 | 35977 | 5/16/2023 |
| COYOTE LOGISTICS-LLC | 2879506601 | 4/14/2023 | $ | 3,450.00 | 35977 | 5/16/2023 |
| COYOTE LOGISTICS-LLC | 2888854001 | 4/12/2023 | $ | 3,450.00 | 35977 | 5/16/2023 |
| COYOTE LOGISTICS-LLC | 2873994301 | 4/13/2023 | $ | 2,250.00 | 35977 | 5/16/2023 |
| COYOTE LOGISTICS-LLC | 2891230001 | 4/12/2023 | $ | 2,600.00 | 35977 | 5/16/2023 |
| CRAWFORD TRASNPORT-LOGISTICS | 56442 | 4/12/2023 | $ | 1,175.00 | 35978 | 5/16/2023 |
| CRAWFORD TRASNPORT-LOGISTICS | 56444 | 4/12/2023 | $ | 1,425.00 | 35978 | 5/16/2023 |
| CRAWFORD TRASNPORT-LOGISTICS | 36449 | 4/12/2023 | $ | 1,450.00 | 35978 | 5/16/2023 |
| CRAWFORD TRASNPORT-LOGISTICS | 56445 | 4/12/2023 | $ | 1,425.00 | 35978 | 5/16/2023 |
| CRAWFORD TRASNPORT-LOGISTICS | 56443 | 4/12/2023 | $ | 1,175.00 | 35978 | 5/16/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CRAWFORD TRASNPORT-LOGISTICS | 56441 | 4/12/2023 | $ | 1,150.00 | 35978 | 5/16/2023 |
| DELAWARE STEEL COMPANY | 32683 | 4/13/2023 | $ | 44,315.20 | ACH 5/16/23 36067 | 5/16/2023 |
| FERALLOY HUGER SC | 607-232442-10 | 5/10/2023 | $ | 1,951.40 | ACH 5/16/23 36069 | 5/16/2023 |
| FERALLOY - GHENT | 605-012679-10 | 5/2/2023 | $ | 2,287.74 | ACH 5/16/23 36068 | 5/16/2023 |
| FERALLOY - GHENT | 605-012665-10 | 5/2/2023 | $ | 2,717.11 | ACH 5/16/23 36068 | 5/16/2023 |
| FERALLOY - GHENT | 605-012700-10 | 5/3/2023 | $ | 1,259.00 | ACH 5/16/23 36068 | 5/16/2023 |
| FERALLOY - GHENT | 605-012702-10 | 5/3/2023 | $ | 983.96 | ACH 5/16/23 36068 | 5/16/2023 |
| FERALLOY - GHENT | 605-012658-10 | 5/2/2023 | $ | 212.13 | ACH 5/16/23 36068 | 5/16/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012415-10 | 5/3/2023 | $ | 1,262.49 | ACH 5/16/23 36064 | 5/16/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012618-00 | 5/7/2023 | $ | 1,195.22 | ACH 5/16/23 36064 | 5/16/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 65-011782-10 | 4/21/2023 | $ | 1,338.82 | ACH 5/16/23 36064 | 5/16/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012416-10 | 5/3/2023 | $ | 1,228.08 | ACH 5/16/23 36064 | 5/16/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012617-10 | 5/7/2023 | $ | 953.01 | ACH 5/16/23 36064 | 5/16/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012613-10 | 5/7/2023 | $ | 1,344.22 | ACH 5/16/23 36064 | 5/16/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012616-10 | 5/7/2023 | $ | 718.02 | ACH 5/16/23 36064 | 5/16/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-012721-10 | 5/8/2023 | $ | 1,400.48 | ACH 5/16/23 36064 | 5/16/2023 |
| FERROUS SOUTH | 204899 | 4/11/2023 | $ | 401.27 | 35979 | 5/16/2023 |
| FERROUS SOUTH | 205076 | 4/10/2023 | $ | 1,892.80 | 35979 | 5/16/2023 |
| FIFTH WHEEL FREIGHT- LLC | 313844 | 4/13/2023 | $ | 2,825.00 | ACH 5/16/23 36071 | 5/16/2023 |
| FIFTH WHEEL FREIGHT- LLC | 312049 | 4/11/2023 | $ | 2,250.00 | ACH 5/16/23 36071 | 5/16/2023 |
| FITZMARK | 1224765 | 4/10/2023 | $ | 1,800.00 | 35982 | 5/16/2023 |
| FITZMARK | 1243480 | 4/8/2023 | $ | 1,750.00 | 35982 | 5/16/2023 |
| FOODMASTER LOGISTICS LLC | 115525774 | 4/11/2023 | $ | 925.00 | 35983 | 5/16/2023 |
| FOODMASTER LOGISTICS LLC | 115546423 | 4/12/2023 | $ | 925.00 | 35983 | 5/16/2023 |
| FOODMASTER LOGISTICS LLC | 115525757 | 4/11/2023 | $ | 925.00 | 35983 | 5/16/2023 |
| FOODMASTER LOGISTICS LLC | 115546585 | 4/11/2023 | $ | 925.00 | 35983 | 5/16/2023 |
| FIRST STAR LOGISTICS | 270482 | 4/11/2023 | $ | 1,000.00 | 35981 | 5/16/2023 |
| FULTON COUNTY PROCESSING | 426386 | 5/8/2023 | $ | (163.78) | 35984 | 5/16/2023 |
| FULTON COUNTY PROCESSING | 423752 | 4/11/2023 | $ | 1,140.16 | 35984 | 5/16/2023 |
| FULTON COUNTY PROCESSING | 423620 | 4/10/2023 | $ | 576.43 | 35984 | 5/16/2023 |
| FULTON COUNTY PROCESSING | 423864 | 4/12/2023 | $ | 1,111.48 | 35984 | 5/16/2023 |
| FULTON COUNTY PROCESSING | 423751 | 4/11/2023 | $ | 952.98 | 35984 | 5/16/2023 |
| GEO. F. ALGER COMPANY | 6056LA-01 | 4/11/2023 | $ | 1,000.00 | 35985 | 5/16/2023 |
| GLOBE TRUCKING- INC. | 456045 | 4/10/2023 | $ | 550.00 | 35986 | 5/16/2023 |
| GLOBE TRUCKING- INC. | 456050 | 4/13/2023 | $ | 500.00 | 35986 | 5/16/2023 |
| GLOBE TRUCKING- INC. | 461790 | 4/13/2023 | $ | 400.00 | 35986 | 5/16/2023 |
| GLT TRANSPORTATION GROUP LLC | 615456 | 4/6/2023 | $ | 925.00 | 35987 | 5/16/2023 |
| GLT TRANSPORTATION GROUP LLC | 615229 | 4/6/2023 | $ | 1,050.00 | 35987 | 5/16/2023 |
| HEIDTMAN STEEL PRODUCTS- INC. MI | 29963 | 4/13/2023 | $ | 27,841.96 | 35988 | 5/16/2023 |
| HUNTINGTON NATIONAL BANK | 19 | 5/1/2023 | $ | 1,594.27 | 35989 | 5/16/2023 |
| INDIANA PICKLING - PROCESSING | 504-582018-10 | 5/12/2023 | $ | 136.04 | ACH 5/16/23 36072 | 5/16/2023 |
| INTERNATIONAL STEEL - COUNTERWEIGHTS | 218036 | 4/11/2023 | $ | 21,910.95 | 35991 | 5/16/2023 |
| INTERNATIONAL STEEL - COUNTERWEIGHTS | 218035 | 4/11/2023 | $ | 24,680.79 | 35991 | 5/16/2023 |
| INTERNATIONAL STEEL - COUNTERWEIGHTS | 218074 | 4/11/2023 | $ | 23,418.59 | 35991 | 5/16/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1812542 | 4/12/2023 | $ | 1,075.00 | 35990 | 5/16/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1811449 | 4/13/2023 | $ | 2,425.00 | 35990 | 5/16/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1811295 | 4/12/2023 | $ | 975.00 | 35990 | 5/16/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1809365 | 4/14/2023 | $ | 3,450.00 | 35990 | 5/16/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1815273 | 4/13/2023 | $ | 675.00 | 35990 | 5/16/2023 |
| KAPLAN TRUCKING COMPANY | 2126943 | 4/13/2023 | $ | 387.32 | 35992 | 5/16/2023 |
| KAPLAN TRUCKING COMPANY | 2125542 | 4/12/2023 | $ | 384.80 | 35992 | 5/16/2023 |
| KAPLAN TRUCKING COMPANY | 2126942 | 4/13/2023 | $ | 386.57 | 35992 | 5/16/2023 |
| KAPLAN TRUCKING COMPANY | 2124676 | 4/11/2023 | $ | 385.69 | 35992 | 5/16/2023 |
| KENWAL PICKLING | 2100117 | 4/10/2023 | $ | 29.10 | 35993 | 5/16/2023 |
| KENWAL PICKLING | 2100719 | 4/12/2023 | $ | 1,859.69 | 35993 | 5/16/2023 |
| KENWAL PICKLING | 2100209 | 4/11/2023 | $ | (422.69) | 35993 | 5/16/2023 |
| KENWAL PICKLING | 208975A | 2/27/2023 | $ | (1,041.49) | 35993 | 5/16/2023 |
| KIEH CORPORATION | 123 16475 | 4/21/2023 | $ | 65.00 | 35994 | 5/16/2023 |
| KING OF FREIGHT | 2081110 | 4/14/2023 | $ | 1,150.00 | ACH 5/16/23 36073 | 5/16/2023 |
| LANDSTAR | 5517990 | 4/10/2023 | $ | 2,000.00 | 35995 | 5/16/2023 |
| MAINLINE METALS | 37742 | 4/14/2023 | $ | 2,197.80 | 35996 | 5/16/2023 |
| MAKSTEEL USA | 397504 | 4/11/2023 | $ | 529.05 | 35997 | 5/16/2023 |
| METAL PROCESSING | 376260 | 4/13/2023 | $ | 745.00 | 35998 | 5/16/2023 |
| METAL PROCESSING | 376261 | 4/13/2023 | $ | 1,315.80 | 35998 | 5/16/2023 |
| METAL PROCESSING | 376276 | 4/13/2023 | $ | 1,388.52 | 35998 | 5/16/2023 |
| MGR LOGISTICS LLC | 1194 | 4/14/2023 | $ | 246.48 | 35999 | 5/16/2023 |
| MGR LOGISTICS LLC | 1193 | 4/14/2023 | $ | 371.75 | 35999 | 5/16/2023 |
| MGR LOGISTICS LLC | 1195 | 4/14/2023 | $ | 321.83 | 35999 | 5/16/2023 |
| MGR LOGISTICS LLC | 1196 | 4/14/2023 | $ | 322.14 | 35999 | 5/16/2023 |
| MIDWAY LOGISTICS- LLC | 31531 | 4/11/2023 | $ | 1,450.00 | 36000 | 5/16/2023 |
| MIDWAY LOGISTICS- LLC | 31573 | 4/11/2023 | $ | 925.00 | 36000 | 5/16/2023 |

| | | | | | |
|---|---|---|---|---|---|
| NLMK PENNSYLVANIA LLC | 1453246 | 4/12/2023 | $ 16,542.10 | ACH 5/16/23 36074 | 5/16/2023 |
| NLMK PENNSYLVANIA LLC | 1453355 | 4/13/2023 | $ 17,284.50 | ACH 5/16/23 36074 | 5/16/2023 |
| NORTHERN STEEL TRANSPORT CO. | 351883-0-A | 4/17/2023 | $ 1,200.00 | ACH 5/16/23 36075 | 5/16/2023 |
| NORTHERN STEEL TRANSPORT CO. | 350970-0-A | 4/17/2023 | $ 1,500.00 | ACH 5/16/23 36075 | 5/16/2023 |
| NORTHERN STEEL TRANSPORT CO. | 350969-0-A | 4/11/2023 | $ 1,500.00 | ACH 5/16/23 36075 | 5/16/2023 |
| NUCOR STEEL | 2297212 | 3/17/2023 | $ 74,977.68 | ACH 5/16/23 36077 | 5/16/2023 |
| NUCOR STEEL | 11449760 | 4/19/2023 | $ 20,170.99 | ACH 5/16/23 36078 | 5/16/2023 |
| NUCOR STEEL | 11449528 | 4/18/2023 | $ 21,184.42 | ACH 5/16/23 36078 | 5/16/2023 |
| NUCOR STEEL | 11449761 | 4/19/2023 | $ 18,984.09 | ACH 5/16/23 36078 | 5/16/2023 |
| NUCOR STEEL | 11449091 | 4/14/2023 | $ 13,772.40 | ACH 5/16/23 36078 | 5/16/2023 |
| NUCOR STEEL | 11449762 | 4/19/2023 | $ 21,900.36 | ACH 5/16/23 36078 | 5/16/2023 |
| NUCOR SHEET MILL GROUP | 12023070 | 4/19/2023 | $ 31,547.60 | ACH 5/16/23 36076 | 5/16/2023 |
| NUCOR SHEET MILL GROUP | 12023095 | 4/19/2023 | $ 8,712.00 | ACH 5/16/23 36076 | 5/16/2023 |
| NUCOR SHEET MILL GROUP | 12023072 | 4/19/2023 | $ 13,060.80 | ACH 5/16/23 36076 | 5/16/2023 |
| NUCOR STEEL | 1038341 | 4/17/2023 | $ 187,504.90 | ACH 5/16/23 36079 | 5/16/2023 |
| NUCOR STEEL | 1038617 | 4/19/2023 | $ 45,554.40 | ACH 5/16/23 36079 | 5/16/2023 |
| NUCOR STEEL | 1038245 | 4/17/2023 | $ 16,620.40 | ACH 5/16/23 36079 | 5/16/2023 |
| NUCOR STEEL | 1038244 | 4/17/2023 | $ 19,029.50 | ACH 5/16/23 36079 | 5/16/2023 |
| OHIO PICKLING - PROCESSING | 377272 | 4/13/2023 | $ 25.00 | 36022 | 5/16/2023 |
| OHIO PICKLING - PROCESSING | 377163 | 4/13/2023 | $ 575.00 | 36022 | 5/16/2023 |
| OHIO PICKLING - PROCESSING | 377268 | 4/13/2023 | $ 25.00 | 36022 | 5/16/2023 |
| OHIO PICKLING - PROCESSING | 377164 | 4/13/2023 | $ 575.00 | 36022 | 5/16/2023 |
| OHIO PICKLING - PROCESSING | 377552 | 4/20/2023 | $ 50.00 | 36022 | 5/16/2023 |
| OHIO PICKLING - PROCESSING | 376845 | 3/31/2023 | $ 3,693.08 | 36022 | 5/16/2023 |
| OHIO SLITTING AND STORAGE | 460251 | 4/13/2023 | $ 1,127.34 | 36003 | 5/16/2023 |
| OHIO KENTUCKY STEEL | 170492 | 3/27/2023 | $ 50.00 | 36001 | 5/16/2023 |
| OHIO KENTUCKY STEEL | 170498 | 3/27/2023 | $ 50.00 | 36001 | 5/16/2023 |
| OHIO KENTUCKY STEEL | PRE 235 | 5/3/2023 | $ (150.00) | 36001 | 5/16/2023 |
| OHIO KENTUCKY STEEL | 170499 | 3/27/2023 | $ 50.00 | 36001 | 5/16/2023 |
| OHIO KENTUCKY STEEL | 17040 | 3/27/2023 | $ 50.00 | 36001 | 5/16/2023 |
| OHIO KENTUCKY STEEL | 170491 | 3/27/2023 | $ 50.00 | 36001 | 5/16/2023 |
| OHIO KENTUCKY STEEL | 170495 | 3/27/2023 | $ 50.00 | 36001 | 5/16/2023 |
| OHIO KENTUCKY STEEL | 170489 | 3/27/2023 | $ 50.00 | 36001 | 5/16/2023 |
| ONLINE FREIGHT SERVICES- INC | 1515647 | 4/13/2023 | $ 650.00 | 36004 | 5/16/2023 |
| ONLINE FREIGHT SERVICES- INC | 1514150 | 4/13/2023 | $ 1,250.00 | 36004 | 5/16/2023 |
| PERFORMANCE MASTER COIL PROC. | 53135 | 4/10/2023 | $ 1,300.00 | 36005 | 5/16/2023 |
| PERFORMANCE MASTER COIL PROC. | 53063 | 4/13/2023 | $ 1,487.50 | 36005 | 5/16/2023 |
| PERFORMANCE MASTER COIL PROC. | 53047 | 4/11/2023 | $ 244.60 | 36005 | 5/16/2023 |
| PERFORMANCE MASTER COIL PROC. | 53048 | 4/11/2023 | $ 246.24 | 36005 | 5/16/2023 |
| PERFORMANCE MASTER COIL PROC. | 53053 | 4/11/2023 | $ 789.36 | 36005 | 5/16/2023 |
| PGT TRUCKING- INC. | 3819608-00 | 4/11/2023 | $ 1,280.00 | 36006 | 5/16/2023 |
| PRECOAT METALS | 14-00130765 | 4/11/2023 | $ 350.98 | 36007 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127762 | 4/11/2023 | $ 375.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127758 | 4/11/2023 | $ 525.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127763 | 4/11/2023 | $ 500.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127761 | 4/11/2023 | $ 375.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127759 | 4/11/2023 | $ 350.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127778 | 4/11/2023 | $ 450.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127764 | 4/11/2023 | $ 350.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127767 | 4/11/2023 | $ 350.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127765 | 4/11/2023 | $ 500.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127766 | 4/11/2023 | $ 350.00 | 36008 | 5/16/2023 |
| RED WING TRANSPORTATION- INC. | 127760 | 4/11/2023 | $ 375.00 | 36008 | 5/16/2023 |
| R - R EXPRESS INC. | 2214809 | 4/10/2023 | $ 1,050.00 | ACH 5/16/23 36080 | 5/16/2023 |
| R - R EXPRESS INC. | 2219915 | 4/16/2023 | $ 2,200.00 | ACH 5/16/23 36080 | 5/16/2023 |
| RUBICON TRANSPORTATION- LLC | N1641641 | 4/14/2023 | $ 1,340.00 | 36009 | 5/16/2023 |
| RUBICON TRANSPORTATION- LLC | N1641642 | 4/14/2023 | $ 1,345.00 | 36009 | 5/16/2023 |
| RUBICON TRANSPORTATION- LLC | N1641567 | 4/12/2023 | $ 845.00 | 36009 | 5/16/2023 |
| SAMUEL STEEL TRADING | 2RC0088297 | 4/5/2023 | $ 13,878.80 | 36010 | 5/16/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10296 | 4/13/2023 | $ 1,700.00 | 36011 | 5/16/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10320 | 4/14/2023 | $ 1,700.00 | 36011 | 5/16/2023 |
| SCOTT STEEL LLC | 34965 | 3/6/2023 | $ 18,667.30 | 36012 | 5/16/2023 |
| SCOTT STEEL LLC | 34967 | 3/6/2023 | $ 8,888.80 | 36012 | 5/16/2023 |
| SCOTT STEEL LLC | 34966 | 3/6/2023 | $ 12,767.40 | 36012 | 5/16/2023 |
| SCOTT STEEL LLC | 34968 | 3/6/2023 | $ 14,120.40 | 36012 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837018 | 4/11/2023 | $ 16,445.00 | ACH 5/16/23 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837019 | 4/11/2023 | $ 14,573.25 | ACH 5/16/23 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837013 | 4/11/2023 | $ 20,059.22 | ACH 5/16/23 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2836453 | 4/10/2023 | $ 9,592.20 | ACH 5/16/23 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837008 | 4/11/2023 | $ 6,923.92 | ACH 5/16/23 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837012 | 4/11/2023 | $ 21,040.86 | ACH 5/16/23 36081 | 5/16/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STEEL DYNAMICS COLUMBUS- LLC. | 2837014 | 4/11/2023 | $ | 20,886.30 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837007 | 4/11/2023 | $ | 14,409.04 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837021 | 4/11/2023 | $ | 11,965.95 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837011 | 4/11/2023 | $ | 9,211.05 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2835747 | 4/7/2023 | $ | 79,165.20 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837020 | 4/11/2023 | $ | 20,664.00 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837010 | 4/11/2023 | $ | 20,709.45 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837015 | 4/11/2023 | $ | 21,169.66 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837017 | 4/11/2023 | $ | 13,521.60 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2836452 | 4/10/2023 | $ | 7,963.06 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837016 | 4/11/2023 | $ | 21,056.85 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2837009 | 4/11/2023 | $ | 11,534.85 | ACH 5/16/23 | 36081 | 5/16/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 39621 | 4/12/2023 | $ | 20,884.45 | ACH 5/16/23 | 36082 | 5/16/2023 |
| STEEL DYNAMICS- INC. | 2657756 | 4/10/2023 | $ | 16,732.67 | ACH 5/16/23 | 36083 | 5/16/2023 |
| STEEL DYNAMICS- INC. | 2657754 | 4/10/2023 | $ | 21,401.10 | ACH 5/16/23 | 36083 | 5/16/2023 |
| STEEL DYNAMICS- INC. | 2657753 | 4/10/2023 | $ | 24,461.95 | ACH 5/16/23 | 36083 | 5/16/2023 |
| STEEL DYNAMICS- INC. | 2657755 | 4/10/2023 | $ | 17,105.95 | ACH 5/16/23 | 36083 | 5/16/2023 |
| TORCH STEEL | 563063 | 4/14/2023 | $ | 600.00 | 36013 | | 5/16/2023 |
| TORCH STEEL | 563326 | 4/17/2023 | $ | 2,300.00 | 36013 | | 5/16/2023 |
| TORCH STEEL | 563280 | 4/17/2023 | $ | 600.00 | 36013 | | 5/16/2023 |
| TORTORIGI HAULING | 54006 | 4/12/2023 | $ | 925.00 | 36014 | | 5/16/2023 |
| TOTAL QUALITY LOGISTICS LLC | 239771102 | 4/14/2023 | $ | 3,100.00 | 36015 | | 5/16/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23999895 | 4/13/2023 | $ | 2,600.00 | 36015 | | 5/16/2023 |
| TRANSLOOP LOGISTICS LLC | 31478-38060 | 4/12/2023 | $ | 1,266.00 | 36016 | | 5/16/2023 |
| TRANSLOOP LOGISTICS LLC | 31439-33695 | 4/14/2023 | $ | 1,500.00 | 36016 | | 5/16/2023 |
| TRIDENT TRANSPORT LLC | 493707 | 4/13/2023 | $ | 1,070.00 | 36017 | | 5/16/2023 |
| TRUXIO- INC. | 99738 | 4/14/2023 | $ | 2,350.00 | 36018 | | 5/16/2023 |
| TRUXIO- INC. | 99675 | 4/14/2023 | $ | 1,600.00 | 36018 | | 5/16/2023 |
| TRUXIO- INC. | 99619 | 4/12/2023 | $ | 2,350.00 | 36018 | | 5/16/2023 |
| UA TRANSPORT LLC | 195345 | 4/12/2023 | $ | 800.00 | 36019 | | 5/16/2023 |
| UA TRANSPORT LLC | 195346 | 4/12/2023 | $ | 800.00 | 36019 | | 5/16/2023 |
| UA TRANSPORT LLC | 195235 | 4/11/2023 | $ | 400.00 | 36019 | | 5/16/2023 |
| US LOGISTICS- LLC | 975341 | 4/12/2023 | $ | 2,200.00 | 36020 | | 5/16/2023 |
| US LOGISTICS- LLC | 975334 | 4/12/2023 | $ | 2,200.00 | 36020 | | 5/16/2023 |
| US LOGISTICS- LLC | 973370 | 4/12/2023 | $ | 2,200.00 | 36020 | | 5/16/2023 |
| VENTURE STEEL- INC. | 1875557 | 4/12/2023 | $ | 35,425.68 | 36021 | | 5/16/2023 |
| ACE DORAN HAULING - RIGGING CO | 8204332-00 | 4/21/2023 | $ | 440.75 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8186038-00 | 4/19/2023 | $ | 980.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8187631-00 | 4/19/2023 | $ | 448.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8198269-00 | 4/18/2023 | $ | 275.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8198377-00 | 4/18/2023 | $ | 275.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8198371-00 | 4/18/2023 | $ | 275.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8186019-00 | 4/19/2023 | $ | 980.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8200544-00 | 4/19/2023 | $ | 275.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8200524-00 | 4/19/2023 | $ | 275.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8202515-00 | 4/20/2023 | $ | 275.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8202117-00 | 4/21/2023 | $ | 525.00 | 36023 | | 5/24/2023 |
| ACE DORAN HAULING - RIGGING CO | 8195796-00 | 4/21/2023 | $ | 275.00 | 36023 | | 5/24/2023 |
| ALGOMA STEEL | 6000723911 | 4/20/2023 | $ | 46,127.25 | ACH 5/24/23 | 36221 | 5/24/2023 |
| ALGOMA STEEL | 6000723910 | 4/20/2023 | $ | 45,538.25 | ACH 5/24/23 | 36221 | 5/24/2023 |
| ALGOMA STEEL | 6000724124 | 4/21/2023 | $ | 45,229.50 | ACH 5/24/23 | 36221 | 5/24/2023 |
| ALGOMA STEEL | 6000724125 | 4/21/2023 | $ | 22,348.75 | ACH 5/24/23 | 36221 | 5/24/2023 |
| ALGOMA STEEL | 724529 | 4/24/2023 | $ | 45,913.50 | ACH 5/24/23 | 36221 | 5/24/2023 |
| ALGOMA STEEL | 723460 | 4/18/2023 | $ | 46,856.46 | ACH 5/24/23 | 36221 | 5/24/2023 |
| ALL ABOUT BLINDS- INC. | 5-23-2023-77619 | 5/23/2023 | $ | 857.00 | 36024 | | 5/24/2023 |
| ALLIANCE STEEL | 199308 | 4/21/2023 | $ | 2,017.33 | 36025 | | 5/24/2023 |
| ALLIANCE STEEL | 199102 | 4/18/2023 | $ | 9,658.20 | 36025 | | 5/24/2023 |
| ALLIANCE STEEL | 199304A | 4/21/2023 | $ | 1,405.30 | 36025 | | 5/24/2023 |
| ALLIANCE STEEL | 199306 | 4/21/2023 | $ | 1,255.57 | 36025 | | 5/24/2023 |
| ALLIANCE STEEL | 199216A | 4/20/2023 | $ | 557.30 | 36025 | | 5/24/2023 |
| ALLIANCE STEEL | 199350 | 4/24/2023 | $ | 950.00 | 36025 | | 5/24/2023 |
| ALLIANCE STEEL | 199177 | 4/19/2023 | $ | 9,461.10 | 36025 | | 5/24/2023 |
| ALLIANCE STEEL | 199215A | 4/20/2023 | $ | 972.66 | 36025 | | 5/24/2023 |
| ALPINE SLITTING | 729695 | 1/5/2023 | $ | 2,165.06 | 36026 | | 5/24/2023 |
| ALPINE SLITTING | 730302 | 4/17/2023 | $ | 587.01 | 36026 | | 5/24/2023 |
| ANDES COIL PROCESSORS | 98675 | 4/17/2023 | $ | 80.48 | 36027 | | 5/24/2023 |
| ANDES COIL PROCESSORS | 98714 | 4/18/2023 | $ | 326.29 | 36027 | | 5/24/2023 |
| ANDES COIL PROCESSORS | 1262 | 5/22/2023 | $ | (252.90) | 36027 | | 5/24/2023 |
| ANDES COIL PROCESSORS | 98713 | 4/18/2023 | $ | 104.76 | 36027 | | 5/24/2023 |
| ANDES COIL PROCESSORS | 98908 | 4/24/2023 | $ | 108.74 | 36027 | | 5/24/2023 |
| ANDES COIL PROCESSORS | 98678 | 4/17/2023 | $ | 50.00 | 36027 | | 5/24/2023 |

| | | | | | |
|---|---|---|---|---|---|
| ARROW OFFICE SUPPLY | 365656 | 4/20/2023 | $ 590.16 | 36028 | 5/24/2023 |
| ARROW OFFICE SUPPLY | 365812 | 4/21/2023 | $ 16.88 | 36028 | 5/24/2023 |
| AXLE LOGISTICS- LLC | 1100112 | 4/19/2023 | $ 2,650.00 | 36029 | 5/24/2023 |
| AXLE LOGISTICS- LLC | 1113324 | 4/24/2023 | $ 1,620.00 | 36029 | 5/24/2023 |
| AXLE LOGISTICS- LLC | 1115352 | 4/24/2023 | $ 1,740.00 | 36029 | 5/24/2023 |
| AXLE LOGISTICS- LLC | 1113393 | 4/24/2023 | $ 2,290.00 | 36029 | 5/24/2023 |
| AXLE LOGISTICS- LLC | 1113400 | 4/24/2023 | $ 2,290.00 | 36029 | 5/24/2023 |
| BCC STEEL INC. | 23031 | 4/21/2023 | $ 31,233.60 | 36030 | 5/24/2023 |
| BEDROCK LOGISTICS | 1298846 | 4/17/2023 | $ 775.00 | 36031 | 5/24/2023 |
| BEDROCK LOGISTICS | 1299441-2 | 4/21/2023 | $ 3,200.00 | 36031 | 5/24/2023 |
| BEEMAC TRUCKING LLC | 1125785 | 4/18/2023 | $ 1,350.00 | 36032 | 5/24/2023 |
| BEEMAC TRUCKING LLC | 1123868 | 4/20/2023 | $ 1,550.00 | 36032 | 5/24/2023 |
| BEEMAC TRUCKING LLC | 1127017 | 4/17/2023 | $ 650.00 | 36032 | 5/24/2023 |
| BEEMAC TRUCKING LLC | 1129183 | 4/21/2023 | $ 2,350.00 | 36032 | 5/24/2023 |
| BEEMAC TRUCKING LLC | 1130911 | 4/21/2023 | $ 1,150.00 | 36032 | 5/24/2023 |
| BEEMAC TRUCKING LLC | 11244493 | 4/18/2023 | $ 2,950.00 | 36032 | 5/24/2023 |
| BERT BURNHAM LLC | 5-22-2023-77595 | 5/22/2023 | $ 3,000.00 | 36033 | 5/24/2023 |
| BLUE CROSS BLUE SHIELD OF MI. | 5-22-2023-77545 | 5/1/2023 | $ 7,578.39 | 36034 | 5/24/2023 |
| CANTRELL TRANSPORTATION | 420126 | 4/20/2023 | $ 950.00 | 36036 | 5/24/2023 |
| CANTRELL TRANSPORTATION | 420127 | 4/20/2023 | $ 2,150.00 | 36036 | 5/24/2023 |
| CANTRELL TRANSPORTATION | 420596 | 4/21/2023 | $ 2,150.00 | 36036 | 5/24/2023 |
| CANTRELL TRANSPORTATION | 420128 | 4/20/2023 | $ 950.00 | 36036 | 5/24/2023 |
| CERTIFIED STEEL CO | 40147a | 3/29/2023 | $ 2,073.72 | 36037 | 5/24/2023 |
| CERTIFIED STEEL CO | 40147b | 4/3/2023 | $ 2,056.24 | 36037 | 5/24/2023 |
| CHASE FREIGHT SYSTEMS | 73074 | 4/18/2023 | $ 658.74 | 36038 | 5/24/2023 |
| CHASE FREIGHT SYSTEMS | 73169 | 4/21/2023 | $ 416.00 | 36038 | 5/24/2023 |
| CHASE FREIGHT SYSTEMS | 73073 | 4/18/2023 | $ 607.29 | 36038 | 5/24/2023 |
| CHASE FREIGHT SYSTEMS | 73168 | 4/21/2023 | $ 396.16 | 36038 | 5/24/2023 |
| CHASE FREIGHT SYSTEMS | 73092 | 4/19/2023 | $ 364.68 | 36038 | 5/24/2023 |
| C-J STEEL PROCESSING | 700116 | 4/18/2023 | $ 454.90 | 36035 | 5/24/2023 |
| C-J STEEL PROCESSING | 700114 | 4/17/2023 | $ 665.35 | 36035 | 5/24/2023 |
| C-J STEEL PROCESSING | 700125 | 4/24/2023 | $ 693.60 | 36035 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 4502231 | 4/21/2023 | $ 23,355.00 | ACH 5/24/23 36222 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 4500293 | 4/19/2023 | $ 24,826.41 | ACH 5/24/23 36222 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 4501953 | 4/20/2023 | $ 12,199.50 | ACH 5/24/23 36222 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 4501952 | 4/20/2023 | $ 13,963.70 | ACH 5/24/23 36222 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900042953 | 4/27/2023 | $ 20,633.60 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900033394 | 4/24/2023 | $ 10,318.50 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900036567 | 4/25/2023 | $ 31,825.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900039055 | 4/26/2023 | $ 8,761.60 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900039804 | 4/26/2023 | $ 9,769.20 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900033421 | 4/24/2023 | $ 15,786.20 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900038828 | 4/26/2023 | $ 19,788.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900030823 | 4/21/2023 | $ 14,698.20 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900042655 | 4/27/2023 | $ 17,441.80 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900033379 | 4/24/2023 | $ 8,510.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900039758 | 4/26/2023 | $ 14,710.80 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900036034 | 4/25/2023 | $ 13,996.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900033412 | 4/24/2023 | $ 13,933.50 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900043781 | 4/27/2023 | $ 14,904.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900043760 | 4/27/2023 | $ 14,016.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900042602 | 4/27/2023 | $ 17,789.60 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900033061 | 4/24/2023 | $ 17,139.60 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900043695 | 4/27/2023 | $ 12,504.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900035808 | 4/25/2023 | $ 16,768.40 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900037674 | 4/25/2023 | $ 10,034.40 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900041116 | 4/26/2023 | $ 22,184.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900033442 | 4/24/2023 | $ 11,526.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900038810 | 4/26/2023 | $ 9,990.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900043801 | 4/27/2023 | $ 14,496.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900037720 | 4/25/2023 | $ 19,800.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900033129 | 4/24/2023 | $ 8,429.40 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900036090 | 4/25/2023 | $ 21,400.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900030845 | 4/21/2023 | $ 14,613.20 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900033482 | 4/24/2023 | $ 19,003.20 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900036695 | 4/25/2023 | $ 16,860.60 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900045400 | 4/28/2023 | $ 29,348.80 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900047141 | 4/28/2023 | $ 14,424.00 | ACH 5/24/23 36223 | 5/24/2023 |
| CLEVELAND-CLIFFS INC. | 900042946 | 4/27/2023 | $ 19,366.40 | ACH 5/24/23 36223 | 5/24/2023 |
| COIL STEEL PROCESSING- LLC. | 55756 | 4/21/2023 | $ 835.83 | 36039 | 5/24/2023 |
| COIL STEEL PROCESSING- LLC. | 55701 | 4/20/2023 | $ 1,005.66 | 36039 | 5/24/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| COIL STEEL PROCESSING- LLC. | 55741 | 4/21/2023 | $ | 802.62 | 36039 | 5/24/2023 |
| COIL STEEL PROCESSING- LLC. | 55656 | 4/19/2023 | $ | 868.35 | 36039 | 5/24/2023 |
| COIL STEEL PROCESSING- LLC. | 55675 | 4/19/2023 | $ | 645.28 | 36039 | 5/24/2023 |
| COIL STEEL PROCESSING- LLC. | 55733 | 4/21/2023 | $ | 698.38 | 36039 | 5/24/2023 |
| COIL STEEL PROCESSING- LLC. | 55698 | 4/20/2023 | $ | 1,006.03 | 36039 | 5/24/2023 |
| COIL STEEL PROCESSING- LLC. | 55684 | 4/19/2023 | $ | 813.26 | 36039 | 5/24/2023 |
| COYOTE LOGISTICS-LLC | 2899895101 | 4/20/2023 | $ | 1,680.00 | 36040 | 5/24/2023 |
| COYOTE LOGISTICS-LLC | 2898071101 | 4/19/2023 | $ | 1,185.00 | 36040 | 5/24/2023 |
| COYOTE LOGISTICS-LLC | 28887558 | 4/17/2023 | $ | 4,200.00 | 36040 | 5/24/2023 |
| COYOTE LOGISTICS-LLC | 2896767901 | 4/17/2023 | $ | 3,225.00 | 36040 | 5/24/2023 |
| COYOTE LOGISTICS-LLC | 2899888001 | 4/21/2023 | $ | 1,680.00 | 36040 | 5/24/2023 |
| DAVIS GATE - WIRE | 42746 | 4/25/2023 | $ | 6,145.72 | 36041 | 5/24/2023 |
| DAVIS GATE - WIRE | 42810 | 5/2/2023 | $ | 6,250.16 | 36041 | 5/24/2023 |
| DAVIS GATE - WIRE | 42809 | 5/2/2023 | $ | 6,366.92 | 36041 | 5/24/2023 |
| DAVIS GATE - WIRE | 42801 | 5/1/2023 | $ | 5,755.96 | 36041 | 5/24/2023 |
| DAVIS GATE - WIRE | 42800 | 5/1/2023 | $ | 6,115.62 | 36041 | 5/24/2023 |
| DAVIS GATE - WIRE | 42747 | 4/25/2023 | $ | 6,204.94 | 36041 | 5/24/2023 |
| FABRI-STEEL | 3397 | 4/11/2023 | $ | 17,297.60 | 36042 | 5/24/2023 |
| FARJESS STEEL INC | 4552 | 3/20/2023 | $ | 44,116.80 | 36043 | 5/24/2023 |
| FARJESS STEEL INC | 4656 | 4/4/2023 | $ | 9,180.00 | 36043 | 5/24/2023 |
| FERALLOY HUGER SC | 607-232441-10 | 5/10/2023 | $ | 1,221.17 | ACH 5/24/23 36225 | 5/24/2023 |
| FERALLOY HUGER SC | 607-232621-10 | 5/15/2023 | $ | 483.30 | ACH 5/24/23 36225 | 5/24/2023 |
| FERALLOY - GHENT | 605-12537-10 | 4/27/2023 | $ | 140.52 | ACH 5/24/23 36224 | 5/24/2023 |
| FERALLOY - GHENT | 605-012819-10 | 5/8/2023 | $ | 1,939.19 | ACH 5/24/23 36224 | 5/24/2023 |
| FERALLOY - GHENT | 605-012944-10 | 5/11/2023 | $ | 300.00 | ACH 5/24/23 36224 | 5/24/2023 |
| FERALLOY - GHENT | 605-013032-10 | 5/15/2023 | $ | 131.91 | ACH 5/24/23 36224 | 5/24/2023 |
| FERALLOY - GHENT | 05-013144-10 | 5/18/2023 | $ | 1,874.81 | ACH 5/24/23 36224 | 5/24/2023 |
| FERRALLOY CORP. MIDWEST | 601-410700-10 | 3/13/2023 | $ | 652.80 | ACH 5/24/23 36226 | 5/24/2023 |
| FERROUS SOUTH | 205372 | 4/28/2023 | $ | 458.01 | ACH 5/24/23 36237 | 5/24/2023 |
| FERROUS SOUTH | 204452 | 3/15/2023 | $ | 831.64 | ACH 5/24/23 36237 | 5/24/2023 |
| FERROUS SOUTH | 203713 | 2/18/2023 | $ | 1,456.01 | ACH 5/24/23 36237 | 5/24/2023 |
| FERROUS SOUTH | 203944 | 2/25/2023 | $ | 1,176.19 | ACH 5/24/23 36237 | 5/24/2023 |
| FERROUS SOUTH | 203856 | 2/24/2023 | $ | 351.27 | ACH 5/24/23 36237 | 5/24/2023 |
| FERROUS SOUTH | 205353 | 4/23/2023 | $ | 1,705.59 | ACH 5/24/23 36237 | 5/24/2023 |
| FERROUS SOUTH | 203711 | 2/18/2023 | $ | 806.22 | ACH 5/24/23 36237 | 5/24/2023 |
| FERROUS SOUTH | 203712 | 2/24/2023 | $ | 351.27 | ACH 5/24/23 36237 | 5/24/2023 |
| FITZMARK | 1233295 | 4/19/2023 | $ | 2,700.00 | 36046 | 5/24/2023 |
| FLACK STEEL- LTD. | 199794 | 4/21/2023 | $ | 14,405.82 | 36047 | 5/24/2023 |
| FOODMASTER LOGISTICS LLC | 115573741 | 4/17/2023 | $ | 1,375.00 | 36048 | 5/24/2023 |
| FOODMASTER LOGISTICS LLC | 115595312 | 4/17/2023 | $ | 1,375.00 | 36048 | 5/24/2023 |
| FOODMASTER LOGISTICS LLC | 115638786 | 4/24/2023 | $ | 1,750.00 | 36048 | 5/24/2023 |
| FIRST STAR LOGISTICS | 270543 | 4/18/2023 | $ | 1,950.00 | 36045 | 5/24/2023 |
| FIRST STAR LOGISTICS | 269292 | 4/19/2023 | $ | 1,300.00 | 36045 | 5/24/2023 |
| FIRST STAR LOGISTICS | 270850 | 4/19/2023 | $ | 1,100.00 | 36045 | 5/24/2023 |
| FULTON COUNTY PROCESSING | 424508 | 4/19/2023 | $ | 774.21 | 36049 | 5/24/2023 |
| FULTON COUNTY PROCESSING | 424887 | 4/23/2023 | $ | 399.90 | 36049 | 5/24/2023 |
| G-F TRUCKING | 231473 | 4/18/2023 | $ | 350.00 | 36050 | 5/24/2023 |
| G-F TRUCKING | 231527 | 4/24/2023 | $ | 550.00 | 36050 | 5/24/2023 |
| GFY STEEL- LLC | STOPPAY-34449 | 2/21/2023 | $ | - | 36051 | 5/24/2023 |
| GLOBE TRUCKING- INC. | 455330 | 4/18/2023 | $ | 400.00 | 36052 | 5/24/2023 |
| GRANT-MILLMAN - JOHNSON-P.C. | 72441 | 5/1/2023 | $ | 2,730.00 | 36053 | 5/24/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661433 | 4/25/2023 | $ | 1,566.00 | ACH 5/24/23 36227 | 5/24/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660944 | 4/24/2023 | $ | 234.00 | ACH 5/24/23 36227 | 5/24/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 660942 | 4/24/2023 | $ | 208.00 | ACH 5/24/23 36227 | 5/24/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 61387 | 4/24/2023 | $ | 2,086.72 | ACH 5/24/23 36227 | 5/24/2023 |
| HASCALL STEEL NASHVILLE | 860297 | 4/17/2023 | $ | 2,892.11 | 36054 | 5/24/2023 |
| HASCALL STEEL NASHVILLE | 860575 | 4/24/2023 | $ | 69.28 | 36054 | 5/24/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 30750 | 4/18/2023 | $ | 100.00 | 36055 | 5/24/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 32161 | 4/24/2023 | $ | 200.00 | 36055 | 5/24/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 31786 | 4/21/2023 | $ | 100.00 | 36055 | 5/24/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 31314 | 4/19/2023 | $ | 100.00 | 36055 | 5/24/2023 |
| HEIDTMAN STEEL-BUTLER | 30994 | 4/18/2023 | $ | 597.00 | 36056 | 5/24/2023 |
| HEIDTMAN STEEL-BUTLER | 30682 | 4/17/2023 | $ | 2,017.55 | 36056 | 5/24/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1820174 | 4/23/2023 | $ | 2,250.00 | 36057 | 5/24/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1817000 | 4/20/2023 | $ | 2,925.00 | 36057 | 5/24/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1813451 | 4/20/2023 | $ | 2,575.00 | 36057 | 5/24/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1818795 | 4/21/2023 | $ | 2,275.00 | 36057 | 5/24/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1820173 | 4/20/2023 | $ | 2,250.00 | 36057 | 5/24/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1818779 | 4/17/2023 | $ | 2,675.00 | 36057 | 5/24/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1783976 | 4/18/2023 | $ | 3,475.00 | 36057 | 5/24/2023 |
| JP GRAHAM TRANSPORT- INC. | 423384 | 4/19/2023 | $ | 450.00 | 36058 | 5/24/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JP GRAHAM TRANSPORT- INC. | 423847 | 4/24/2023 | $ | 450.00 | 36058 | 5/24/2023 |
| JP GRAHAM TRANSPORT- INC. | 423847-01 | 4/18/2023 | $ | 450.00 | 36058 | 5/24/2023 |
| JP GRAHAM TRANSPORT- INC. | 423222 | 4/18/2023 | $ | 450.00 | 36058 | 5/24/2023 |
| JP GRAHAM TRANSPORT- INC. | 422957 | 4/17/2023 | $ | 450.00 | 36058 | 5/24/2023 |
| JP GRAHAM TRANSPORT- INC. | 423298 | 4/18/2023 | $ | 450.00 | 36058 | 5/24/2023 |
| JP GRAHAM TRANSPORT- INC. | 423218 | 4/18/2023 | $ | 450.00 | 36058 | 5/24/2023 |
| KAPLAN TRUCKING COMPANY | 2131292 | 4/20/2023 | $ | 261.63 | 36059 | 5/24/2023 |
| KAPLAN TRUCKING COMPANY | 2129322 | 4/19/2023 | $ | 334.10 | 36059 | 5/24/2023 |
| KING OF FREIGHT | 2090202 | 4/21/2023 | $ | 1,950.00 | ACH 5/24/23 36228 | 5/24/2023 |
| LANDSTAR | 6506318 | 2/2/2023 | $ | 3,300.00 | 36060 | 5/24/2023 |
| LANDSTAR | 5938467 | 4/13/2023 | $ | 2,600.00 | 36060 | 5/24/2023 |
| LANDSTAR | 8523261 | 4/24/2023 | $ | 1,700.00 | 36060 | 5/24/2023 |
| LANDSTAR | 7553111 | 3/29/2023 | $ | 1,075.00 | 36060 | 5/24/2023 |
| MAKSTEEL USA | 398070 | 4/16/2023 | $ | 783.30 | 36062 | 5/24/2023 |
| MAKSTEEL USA | 398049 | 4/16/2023 | $ | 728.70 | 36062 | 5/24/2023 |
| MAKSTEEL USA | 398067 | 4/16/2023 | $ | 567.70 | 36062 | 5/24/2023 |
| MAKSTEEL USA | 398486 | 4/18/2023 | $ | 2,143.90 | 36062 | 5/24/2023 |
| MAKSTEEL USA | 398072 | 4/16/2023 | $ | 804.54 | 36062 | 5/24/2023 |
| MAKSTEEL USA | 398071 | 4/16/2023 | $ | 1,117.20 | 36062 | 5/24/2023 |
| MAKSTEEL USA | 398057 | 4/16/2023 | $ | 1,036.40 | 36062 | 5/24/2023 |
| MAKSTEEL USA | 398888 | 4/24/2023 | $ | 623.62 | 36062 | 5/24/2023 |
| MAKSTEEL PROCESSING LLC | 398045 | 4/16/2023 | $ | 1,184.65 | 36061 | 5/24/2023 |
| MAKSTEEL PROCESSING LLC | 398481 | 4/18/2023 | $ | 1,523.55 | 36061 | 5/24/2023 |
| MAKSTEEL PROCESSING LLC | 398482 | 4/18/2023 | $ | 1,530.90 | 36061 | 5/24/2023 |
| MAKSTEEL PROCESSING LLC | 398040 | 4/16/2023 | $ | 591.68 | 36061 | 5/24/2023 |
| MAKSTEEL PROCESSING LLC | 398055 | 4/16/2023 | $ | 1,716.75 | 36061 | 5/24/2023 |
| MAKSTEEL PROCESSING LLC | 398483 | 4/18/2023 | $ | 2,202.55 | 36061 | 5/24/2023 |
| MD METALS | 32256 | 4/6/2023 | $ | 210.00 | 36063 | 5/24/2023 |
| MGR LOGISTICS LLC | 1199 | 4/17/2023 | $ | 328.07 | 36064 | 5/24/2023 |
| MGR LOGISTICS LLC | 1209 | 4/20/2023 | $ | 320.18 | 36064 | 5/24/2023 |
| MGR LOGISTICS LLC | 1208 | 4/20/2023 | $ | 333.05 | 36064 | 5/24/2023 |
| MGR LOGISTICS LLC | 1207 | 4/20/2023 | $ | 319.03 | 36064 | 5/24/2023 |
| MGR LOGISTICS LLC | 1214 | 4/23/2023 | $ | 366.83 | 36064 | 5/24/2023 |
| MGR LOGISTICS LLC | 1206 | 4/20/2023 | $ | 328.04 | 36064 | 5/24/2023 |
| MGR LOGISTICS LLC | 1205 | 4/20/2023 | $ | 311.53 | 36064 | 5/24/2023 |
| MIDWAY LOGISTICS- LLC | 31884 | 4/19/2023 | $ | 1,750.00 | 36065 | 5/24/2023 |
| MISSISSIPPI STEEL PROCESSING | 1101933 | 4/24/2023 | $ | 50.00 | 36066 | 5/24/2023 |
| MISSISSIPPI STEEL PROCESSING | 1101599 | 4/18/2023 | $ | 1,270.40 | 36066 | 5/24/2023 |
| MMA SERVICE CORPORATION | 5-18-2023-77535 | 5/1/2023 | $ | 756.02 | 36067 | 5/24/2023 |
| NLMK PENNSYLVANIA LLC | 1454742 | 4/21/2023 | $ | 16,324.00 | ACH 5/24/23 36229 | 5/24/2023 |
| NLMK PENNSYLVANIA LLC | 1454995 | 4/24/2023 | $ | 15,124.00 | ACH 5/24/23 36229 | 5/24/2023 |
| NLMK PENNSYLVANIA LLC | 1455005 | 4/24/2023 | $ | 10,533.80 | ACH 5/24/23 36229 | 5/24/2023 |
| NLMK PENNSYLVANIA LLC | 1455144 | 4/25/2023 | $ | 14,300.00 | ACH 5/24/23 36229 | 5/24/2023 |
| NLMK PENNSYLVANIA LLC | 1455242 | 4/25/2023 | $ | 14,724.00 | ACH 5/24/23 36229 | 5/24/2023 |
| NLMK PENNSYLVANIA LLC | 1455268 | 4/25/2023 | $ | 13,349.00 | ACH 5/24/23 36229 | 5/24/2023 |
| N.M. TRANSTECH TRANSPORT INC. | N-M19588 | 4/10/2023 | $ | 1,350.00 | 36068 | 5/24/2023 |
| N.M. TRANSTECH TRANSPORT INC. | N-M19645 | 4/24/2023 | $ | 1,350.00 | 36068 | 5/24/2023 |
| NOLAN TRANSPORTATION GROUP- LLC | 6311351A | 2/2/2023 | $ | 350.00 | 36069 | 5/24/2023 |
| NORTHERN STEEL TRANSPORT CO. | 350971-0-A | 4/18/2023 | $ | 1,200.00 | ACH 5/24/23 36230 | 5/24/2023 |
| NUCOR STEEL | 2302202 | 4/23/2023 | $ | 26,755.62 | ACH 5/24/23 36232 | 5/24/2023 |
| NUCOR STEEL | 2302203 | 4/23/2023 | $ | 61,109.68 | ACH 5/24/23 36232 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023374 | 4/20/2023 | $ | 17,700.40 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12025026 | 4/28/2023 | $ | 20,152.00 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023371 | 4/20/2023 | $ | 22,220.70 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023372 | 4/20/2023 | $ | 17,434.40 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12024819 | 4/27/2023 | $ | 9,324.00 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023617 | 4/21/2023 | $ | 19,464.00 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023375 | 4/20/2023 | $ | 17,016.40 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023628 | 4/21/2023 | $ | 18,283.20 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023373 | 4/20/2023 | $ | 16,955.60 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023397 | 4/20/2023 | $ | 30,771.00 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023627 | 4/21/2023 | $ | 17,558.40 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023626 | 4/21/2023 | $ | 8,899.20 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023625 | 4/21/2023 | $ | 20,558.40 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023618 | 4/21/2023 | $ | 19,144.80 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR SHEET MILL GROUP | 12023395 | 4/20/2023 | $ | 14,311.20 | ACH 5/24/23 36231 | 5/24/2023 |
| NUCOR STEEL | 1038960 | 4/22/2023 | $ | 33,551.60 | ACH 5/24/23 36238 | 5/24/2023 |
| NUCOR STEEL | 1038340 | 4/17/2023 | $ | 23,943.80 | ACH 5/24/23 36238 | 5/24/2023 |
| NUWAVE AQUARIUMS | 57941 | 5/8/2023 | $ | 85.00 | 36070 | 5/24/2023 |
| OHIO PICKLING - PROCESSING | 379082 | 5/18/2023 | $ | (250.00) | 36072 | 5/24/2023 |
| OHIO PICKLING - PROCESSING | 377553 | 4/20/2023 | $ | 25.00 | 36072 | 5/24/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OHIO PICKLING - PROCESSING | 377658 | 4/22/2023 | $ | 1,233.50 | 36072 | 5/24/2023 |
| OHIO SLITTING AND STORAGE | 460295 | 4/16/2023 | $ | 305.38 | 36073 | 5/24/2023 |
| OHIO SLITTING AND STORAGE | 460675 | 4/23/2023 | $ | 97.95 | 36073 | 5/24/2023 |
| OHIO KENTUCKY STEEL | 171056 | 4/25/2023 | $ | 50.00 | 36071 | 5/24/2023 |
| OHIO KENTUCKY STEEL | 170959 | 4/19/2023 | $ | 50.00 | 36071 | 5/24/2023 |
| OHIO KENTUCKY STEEL | 170958 | 4/19/2023 | $ | 50.00 | 36071 | 5/24/2023 |
| OHIO KENTUCKY STEEL | 171055 | 4/25/2023 | $ | 50.00 | 36071 | 5/24/2023 |
| ONLINE FREIGHT SERVICES- INC | 1513606 | 4/17/2023 | $ | 2,400.00 | 36074 | 5/24/2023 |
| ONLINE FREIGHT SERVICES- INC | 1517446 | 4/17/2023 | $ | 1,150.00 | 36074 | 5/24/2023 |
| OPS SALES COMP | 20736001 | 4/18/2023 | $ | 2,385.00 | 36075 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53075 | 4/17/2023 | $ | 260.04 | 36077 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53105 | 4/20/2023 | $ | 744.80 | 36077 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53073 | 4/17/2023 | $ | 274.08 | 36077 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53088 | 4/19/2023 | $ | 120.12 | 36077 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53074 | 4/17/2023 | $ | 347.48 | 36077 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53108 | 4/21/2023 | $ | 667.45 | 36077 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53107 | 4/21/2023 | $ | 788.20 | 36077 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53112 | 4/24/2023 | $ | 25.00 | 36077 | 5/24/2023 |
| PERFORMANCE MASTER COIL PROC. | 53109 | 4/21/2023 | $ | 726.25 | 36077 | 5/24/2023 |
| PRECISION SLITTING SVC | 300329 | 4/20/2023 | $ | 787.68 | 36078 | 5/24/2023 |
| PRECISION SLITTING SVC | 300276 | 4/17/2023 | $ | 143.37 | 36078 | 5/24/2023 |
| PRECISION SLITTING SVC | 300362 | 4/24/2023 | $ | 145.74 | 36078 | 5/24/2023 |
| PRECISION SLITTING SVC | 300363 | 4/24/2023 | $ | 130.29 | 36078 | 5/24/2023 |
| PRECISION SLITTING SVC | 300337 | 4/21/2023 | $ | 485.75 | 36078 | 5/24/2023 |
| P.S. DATA SERVICES | 22463 | 4/15/2023 | $ | 760.00 | 36076 | 5/24/2023 |
| RED WING TRANSPORTATION- INC. | 127877 | 4/18/2023 | $ | 475.00 | 36079 | 5/24/2023 |
| RED WING TRANSPORTATION- INC. | 127874 | 4/18/2023 | $ | 375.00 | 36079 | 5/24/2023 |
| RED WING TRANSPORTATION- INC. | 127876 | 4/18/2023 | $ | 375.00 | 36079 | 5/24/2023 |
| RED WING TRANSPORTATION- INC. | 127878 | 4/18/2023 | $ | 550.00 | 36079 | 5/24/2023 |
| RED WING TRANSPORTATION- INC. | 127875 | 4/18/2023 | $ | 350.00 | 36079 | 5/24/2023 |
| R - R EXPRESS INC. | 2224566 | 4/20/2023 | $ | 1,050.00 | ACH 5/24/23 36233 | 5/24/2023 |
| RUBICON TRANSPORTATION- LLC | N1641664 | 4/18/2023 | $ | 870.00 | 36080 | 5/24/2023 |
| SAMUEL STEEL TRADING | 2RC0090802 | 4/18/2023 | $ | 13,746.00 | 36081 | 5/24/2023 |
| SAMUEL STEEL TRADING | 2RC0091044 | 4/21/2023 | $ | 40,388.50 | 36081 | 5/24/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10352 | 4/19/2023 | $ | 2,100.00 | 36082 | 5/24/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10334 | 4/18/2023 | $ | 1,200.00 | 36082 | 5/24/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 9991 | 2/8/2023 | $ | 950.00 | 36082 | 5/24/2023 |
| SCOTT STEEL LLC | 35379 | 4/3/2023 | $ | 21,854.69 | 36083 | 5/24/2023 |
| SCOTT STEEL LLC | 35247 | 3/27/2023 | $ | 8,544.40 | 36083 | 5/24/2023 |
| SCOTT STEEL LLC | 35291 | 3/29/2023 | $ | 19,954.00 | 36083 | 5/24/2023 |
| SCOTT STEEL LLC | 35245 | 3/27/2023 | $ | 17,837.20 | 36083 | 5/24/2023 |
| SCOTT STEEL LLC | 35246 | 3/27/2023 | $ | 13,725.60 | 36083 | 5/24/2023 |
| SEL SUPPLY-CHAIN SOLUTONS- LLC | 111316 | 4/17/2023 | $ | 1,100.00 | 36084 | 5/24/2023 |
| SEL SUPPLY-CHAIN SOLUTONS- LLC | 110723 | 4/17/2023 | $ | 925.00 | 36084 | 5/24/2023 |
| SHARK LOGISTICS INC | 713241 | 4/18/2023 | $ | 1,550.00 | 36085 | 5/24/2023 |
| SHARK LOGISTICS INC | 713234 | 4/17/2023 | $ | 1,450.00 | 36085 | 5/24/2023 |
| SHARK LOGISTICS INC | 713264 | 4/21/2023 | $ | 2,850.00 | 36085 | 5/24/2023 |
| SHARK LOGISTICS INC | 713254 | 4/19/2023 | $ | 1,650.00 | 36085 | 5/24/2023 |
| TARGET STEEL INC. | 564670 | 4/21/2023 | $ | 75.00 | 36086 | 5/24/2023 |
| TARGET STEEL INC. | 565923 | 4/27/2023 | $ | 200.00 | 36086 | 5/24/2023 |
| TARGET STEEL INC. | 564275 | 4/20/2023 | $ | 75.00 | 36086 | 5/24/2023 |
| TARGET STEEL INC. | 565651 | 4/26/2023 | $ | 75.00 | 36086 | 5/24/2023 |
| TARGET STEEL INC. | 566656 | 4/30/2023 | $ | 251.80 | 36086 | 5/24/2023 |
| TARGET STEEL INC. | 566646 | 5/1/2023 | $ | 125.00 | 36086 | 5/24/2023 |
| TARGET STEEL INC. | 565454 | 4/26/2023 | $ | 125.00 | 36086 | 5/24/2023 |
| TORCH STEEL | 563957 | 4/19/2023 | $ | 300.00 | 36087 | 5/24/2023 |
| TORTORIGI HAULING | 54472 | 4/18/2023 | $ | 1,650.00 | 36088 | 5/24/2023 |
| TORTORIGI HAULING | 53589 | 4/17/2023 | $ | 2,800.00 | 36088 | 5/24/2023 |
| TORTORIGI HAULING | 54473 | 4/21/2023 | $ | 850.00 | 36088 | 5/24/2023 |
| TOTAL QUALITY LOGISTICS LLC | 23977101 | 4/20/2023 | $ | 3,100.00 | 36089 | 5/24/2023 |
| TRANSLOOP LOGISTICS LLC | 31494-28932 | 4/17/2023 | $ | 1,165.00 | 36090 | 5/24/2023 |
| TRUXIO- INC. | 99872 | 4/21/2023 | $ | 2,700.00 | 36091 | 5/24/2023 |
| UNIVERSAL METALS LLC | 232054 | 3/3/2023 | $ | 17,251.94 | ACH 5/24/23 36235 | 5/24/2023 |
| UNIVERSAL STEEL PA. | 97962 | 4/14/2023 | $ | 22,819.52 | ACH 5/24/23 36236 | 5/24/2023 |
| UNIVERSAL STEEL PA. | 97951 | 4/11/2023 | $ | 21,702.17 | ACH 5/24/23 36236 | 5/24/2023 |
| XJR CAPITAL MANAGEMENT- LLC | 5-24-2023-77679 | 5/24/2023 | $ | 37,500.00 | ACH 5/25/23 36246 | 5/25/2023 |
| GFY STEEL- LLC | 5-30-2023-77913 | 5/30/2023 | $ | 106,000.00 | 36092 | 5/30/2023 |
| ACE DORAN HAULING - RIGGING CO | 8202466-00 | 4/25/2023 | $ | 525.00 | 36093 | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8209564-00 | 4/25/2023 | $ | 525.00 | 36093 | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8205798-00 | 4/26/2023 | $ | 432.00 | 36093 | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8199309-00 | 4/26/2023 | $ | 275.00 | 36093 | 5/31/2023 |

| Vendor | Invoice | Date | | Amount | Check | | | Date |
|---|---|---|---|---|---|---|---|---|
| ACE DORAN HAULING - RIGGING CO | 8208557-00 | 4/27/2023 | $ | 432.00 | 36093 | | | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8214642-00 | 4/27/2023 | $ | 275.00 | 36093 | | | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8207935-00 | 4/27/2023 | $ | 432.00 | 36093 | | | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8216691-00 | 4/28/2023 | $ | 275.00 | 36093 | | | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8206062-00 | 4/26/2023 | $ | 945.00 | 36093 | | | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8209711-00 | 4/26/2023 | $ | 675.00 | 36093 | | | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8214636-00 | 4/27/2023 | $ | 275.00 | 36093 | | | 5/31/2023 |
| ALGOMA STEEL | 6000724812 | 4/25/2023 | $ | 46,201.43 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000724528 | 4/24/2023 | $ | 42,028.00 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000725041 | 4/26/2023 | $ | 45,595.25 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000726016 | 4/28/2023 | $ | 43,931.21 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000725335 | 4/27/2023 | $ | 22,562.50 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000726015 | 4/28/2023 | $ | 43,989.75 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000725040 | 4/26/2023 | $ | 38,386.83 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000726014 | 4/28/2023 | $ | 36,318.50 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000724811 | 4/25/2023 | $ | 45,305.50 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALGOMA STEEL | 6000726017 | 4/28/2023 | $ | 43,624.00 | ACH | 5/31/23 | 36331 | 5/31/2023 |
| ALLIANCE STEEL | 199663 | 4/28/2023 | $ | 20,724.00 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 199471 | 4/25/2023 | $ | 9,004.60 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 199916 | 5/1/2023 | $ | 1,608.55 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 199473 | 4/25/2023 | $ | 10,692.00 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 200047 | 4/30/2023 | $ | 3,024.13 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 199545 | 4/26/2023 | $ | 1,283.90 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 199664 | 4/28/2023 | $ | 77,442.86 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 199862 | 4/28/2023 | $ | 964.16 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 199523 | 4/24/2023 | $ | 1,310.00 | 36094 | | | 5/31/2023 |
| ALLIANCE STEEL | 199472 | 4/25/2023 | $ | 10,036.40 | 36094 | | | 5/31/2023 |
| ALLIANCE TRADING INC | 301224 | 4/25/2023 | $ | 74,869.60 | 36095 | | | 5/31/2023 |
| ALPINE SLITTING | 730357 | 4/27/2023 | $ | 550.00 | 36096 | | | 5/31/2023 |
| ALPINE SLITTING | 730347 | 4/26/2023 | $ | 218.08 | 36096 | | | 5/31/2023 |
| ALPINE SLITTING | 730389 | 4/30/2023 | $ | 3,593.90 | 36096 | | | 5/31/2023 |
| AMERICAN COIL PROCESSING LLC | 1648 | 4/27/2023 | $ | 617.72 | 36097 | | | 5/31/2023 |
| AMERICAN COIL PROCESSING LLC | 1921 | 4/30/2023 | $ | 90.08 | 36097 | | | 5/31/2023 |
| ANDES COIL PROCESSORS | 99128 | 4/29/2023 | $ | 30.24 | 36098 | | | 5/31/2023 |
| ANDES COIL PROCESSORS | 98988 | 4/27/2023 | $ | 110.76 | 36098 | | | 5/31/2023 |
| ANDES COIL PROCESSORS | 99292 | 4/30/2023 | $ | 2,117.30 | 36098 | | | 5/31/2023 |
| ANDES COIL PROCESSORS | 99214 | 4/30/2023 | $ | 105.00 | 36098 | | | 5/31/2023 |
| ANDES COIL PROCESSORS | 98993 | 4/27/2023 | $ | 133.35 | 36098 | | | 5/31/2023 |
| ANDES COIL PROCESSORS | 99243 | 4/30/2023 | $ | 1,210.00 | 36098 | | | 5/31/2023 |
| ANDES COIL PROCESSORS - LEWISVILLE | 221377 | 4/28/2023 | $ | 722.09 | 36099 | | | 5/31/2023 |
| ANDES COIL PROCESSORS - LEWISVILLE | 220345 | 4/13/2023 | $ | 1,091.55 | 36099 | | | 5/31/2023 |
| ANDES COIL PROCESSORS - LEWISVILLE | 220344 | 4/13/2023 | $ | 815.00 | 36099 | | | 5/31/2023 |
| ARROW OFFICE SUPPLY | 366209 | 4/28/2023 | $ | 275.58 | 36100 | | | 5/31/2023 |
| ARROW OFFICE SUPPLY | 366296 | 4/28/2023 | $ | 45.08 | 36100 | | | 5/31/2023 |
| ARROW OFFICE SUPPLY | 366135 | 4/27/2023 | $ | 404.75 | 36100 | | | 5/31/2023 |
| AXLE LOGISTICS- LLC | 5038 | 4/27/2023 | $ | 1,175.00 | 36101 | | | 5/31/2023 |
| AXLE LOGISTICS- LLC | 1119164 | 4/28/2023 | $ | 1,535.00 | 36101 | | | 5/31/2023 |
| AXLE LOGISTICS- LLC | 1121090 | 4/28/2023 | $ | 1,695.00 | 36101 | | | 5/31/2023 |
| AXLE LOGISTICS- LLC | 1119154 | 4/26/2023 | $ | 1,515.00 | 36101 | | | 5/31/2023 |
| AXLE LOGISTICS- LLC | 1121088 | 4/24/2023 | $ | 1,695.00 | 36101 | | | 5/31/2023 |
| AXLE LOGISTICS- LLC | 1103713 | 4/25/2023 | $ | 1,030.00 | 36101 | | | 5/31/2023 |
| BAILEY METAL PROCESSING LTD. | 111459 | 4/27/2023 | $ | 32,218.40 | 36102 | | | 5/31/2023 |
| BAILEY METAL PROCESSING LTD. | 111472 | 4/27/2023 | $ | 35,234.40 | 36102 | | | 5/31/2023 |
| BBL TRANSPORTATION- LLC | 292 | 4/27/2023 | $ | 350.00 | 36103 | | | 5/31/2023 |
| BBL TRANSPORTATION- LLC | 282 | 5/1/2023 | $ | 451.03 | 36103 | | | 5/31/2023 |
| BBL TRANSPORTATION- LLC | 289 | 4/27/2023 | $ | 1,797.68 | 36103 | | | 5/31/2023 |
| BBL TRANSPORTATION- LLC | 250 | 5/1/2023 | $ | 425.01 | 36103 | | | 5/31/2023 |
| BBL TRANSPORTATION- LLC | 291 | 4/27/2023 | $ | 350.00 | 36103 | | | 5/31/2023 |
| BBL TRANSPORTATION- LLC | 290 | 4/26/2023 | $ | 1,787.48 | 36103 | | | 5/31/2023 |
| BBL TRANSPORTATION- LLC | 287 | 5/1/2023 | $ | 1,769.56 | 36103 | | | 5/31/2023 |
| BEDROCK LOGISTICS | 1300655 | 4/19/2023 | $ | 2,800.00 | 36104 | | | 5/31/2023 |
| BEDROCK LOGISTICS | 1299776 | 4/25/2023 | $ | 3,250.00 | 36104 | | | 5/31/2023 |
| BERT BURNHAM LLC | 5-31-2023-77962 | 5/31/2023 | $ | 3,000.00 | 36105 | | | 5/31/2023 |
| CANTRELL TRANSPORTATION | 423224 | 4/28/2023 | $ | 1,450.00 | 36107 | | | 5/31/2023 |
| CANTRELL TRANSPORTATION | 423883 | 5/1/2023 | $ | 950.00 | 36107 | | | 5/31/2023 |
| CHICAGO STEEL HOLDINGS LLC | 251076 | 4/30/2023 | $ | 749.40 | 36108 | | | 5/31/2023 |
| C-J STEEL PROCESSING | 700129 | 4/28/2023 | $ | 678.90 | 36106 | | | 5/31/2023 |
| C-J STEEL PROCESSING | 700127 | 4/26/2023 | $ | 798.66 | 36106 | | | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 4509790 | 4/27/2023 | $ | 16,747.66 | ACH | 5/31/23 | 36333 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 4509050 | 4/27/2023 | $ | 16,505.44 | ACH | 5/31/23 | 36333 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 4510363 | 4/28/2023 | $ | 16,150.04 | ACH | 5/31/23 | 36333 | 5/31/2023 |

| Vendor | Invoice | Date | Amount | | | |
|---|---|---|---|---|---|---|
| CLEVELAND-CLIFFS INC. | 4508691 | 4/26/2023 | $ 16,413.51 | ACH 5/31/23 | 36333 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 4510122 | 4/27/2023 | $ 16,753.80 | ACH 5/31/23 | 36333 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 4510369 | 4/28/2023 | $ 15,625.03 | ACH 5/31/23 | 36333 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 4508995 | 4/27/2023 | $ 16,246.96 | ACH 5/31/23 | 36333 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 4508682 | 4/26/2023 | $ 13,634.49 | ACH 5/31/23 | 36333 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 90033552 | 4/24/2023 | $ 18,812.00 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 900049427 | 5/1/2023 | $ 17,242.00 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 900049453 | 5/1/2023 | $ 18,728.00 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 900057240 | 5/4/2023 | $ 14,877.00 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 900054847 | 5/3/2023 | $ 14,586.00 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 900054792 | 5/3/2023 | $ 15,789.60 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 900049467 | 5/1/2023 | $ 15,240.00 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 900057195 | 5/4/2023 | $ 12,996.00 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 900052538 | 5/2/2023 | $ 10,941.20 | ACH 5/31/23 | 36334 | 5/31/2023 |
| CLEVELAND-CLIFFS INC. | 9000049476 | 5/1/2023 | $ 15,248.00 | ACH 5/31/23 | 36334 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55949 | 4/28/2023 | $ 490.00 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 56075 | 4/30/2023 | $ 1,362.06 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55850 | 4/26/2023 | $ 100.00 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55936 | 4/28/2023 | $ 611.31 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55366 | 4/7/2023 | $ 610.32 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55935 | 4/28/2023 | $ 803.88 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55946 | 4/28/2023 | $ 791.25 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55585 | 4/27/2023 | $ 100.00 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55913 | 4/27/2023 | $ 1,027.74 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55861 | 4/26/2023 | $ 785.91 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55880 | 4/27/2023 | $ 100.00 | | 36109 | 5/31/2023 |
| COIL STEEL PROCESSING- LLC. | 55870 | 4/26/2023 | $ 46.02 | | 36109 | 5/31/2023 |
| COLONIAL LIFE | 5.72239E+13 | 4/14/2023 | $ 1,789.36 | | 36110 | 5/31/2023 |
| COLONIAL LIFE | 5.73392E+12 | 5/12/2023 | $ 1,789.36 | | 36110 | 5/31/2023 |
| COLONIAL METAL PRODUCTS- INC | 442112 | 4/30/2023 | $ 105.40 | | 36111 | 5/31/2023 |
| CONSOLIDATED DOCUMENT SOLUTION | 245889 | 5/2/2023 | $ 235.87 | | 36112 | 5/31/2023 |
| COYOTE LOGISTICS-LLC | 2894652601 | 5/1/2023 | $ 2,650.00 | | 36113 | 5/31/2023 |
| COYOTE LOGISTICS-LLC | 2899900101 | 4/25/2023 | $ 1,680.00 | | 36113 | 5/31/2023 |
| COYOTE LOGISTICS-LLC | 2905707301 | 4/27/2023 | $ 2,200.00 | | 36113 | 5/31/2023 |
| COYOTE LOGISTICS-LLC | 2885096701 | 5/1/2023 | $ 1,085.00 | | 36113 | 5/31/2023 |
| COYOTE LOGISTICS-LLC | 2902005701 | 5/1/2023 | $ 1,680.00 | | 36113 | 5/31/2023 |
| FERRALLOY HUGER SC | 607-231817-10 | 4/25/2023 | $ 100.00 | ACH 5/31/23 | 36336 | 5/31/2023 |
| FERRALLOY - GHENT | 605-013220-10 | 5/23/2023 | $ 135.78 | ACH 5/31/23 | 36335 | 5/31/2023 |
| FERRALLOY - GHENT | 605-012820-10 | 5/8/2023 | $ 1,898.65 | ACH 5/31/23 | 36335 | 5/31/2023 |
| FERRALLOY - GHENT | 605-013216-10 | 5/23/2023 | $ 136.26 | ACH 5/31/23 | 36335 | 5/31/2023 |
| FERRALLOY - GHENT | 605-013143-10 | 5/18/2023 | $ 1,353.72 | ACH 5/31/23 | 36335 | 5/31/2023 |
| FERRALLOY - GHENT | 605-013312-10 | 5/30/2023 | $ 1,223.33 | ACH 5/31/23 | 36335 | 5/31/2023 |
| FERRALLOY CORP. MIDWEST | 601-419215-10 | 5/23/2023 | $ 274.68 | ACH 5/31/23 | 36337 | 5/31/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-013228-10 | 5/19/2023 | $ 1,665.76 | ACH 5/31/23 | 36332 | 5/31/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-013212-10 | 5/18/2023 | $ 1,380.38 | ACH 5/31/23 | 36332 | 5/31/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-013227-10 | 5/19/2023 | $ 1,076.76 | ACH 5/31/23 | 36332 | 5/31/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-013509-10 | 5/24/2023 | $ 1,945.99 | ACH 5/31/23 | 36332 | 5/31/2023 |
| FERROUS SOUTH | 205516 | 4/30/2023 | $ 829.94 | | 36114 | 5/31/2023 |
| FERROUS SOUTH | 205517 | 4/30/2023 | $ 2,071.96 | | 36114 | 5/31/2023 |
| FITZMARK | 1243475 | 4/27/2023 | $ 1,750.00 | | 36116 | 5/31/2023 |
| FOODMASTER LOGISTICS LLC | 115632752 | 4/26/2023 | $ 4,250.00 | | 36117 | 5/31/2023 |
| FOODMASTER LOGISTICS LLC | 115613681 | 4/25/2023 | $ 925.00 | | 36117 | 5/31/2023 |
| FOODMASTER LOGISTICS LLC | 115670590 | 5/1/2023 | $ 1,275.00 | | 36117 | 5/31/2023 |
| FOODMASTER LOGISTICS LLC | 115613992 | 4/26/2023 | $ 1,375.00 | | 36117 | 5/31/2023 |
| FOODMASTER LOGISTICS LLC | 115634017 | 4/26/2023 | $ 1,750.00 | | 36117 | 5/31/2023 |
| FOODMASTER LOGISTICS LLC | 115623694 | 4/24/2023 | $ 1,750.00 | | 36117 | 5/31/2023 |
| FOODMASTER LOGISTICS LLC | 115618188 | 4/24/2023 | $ 3,980.00 | | 36117 | 5/31/2023 |
| FIRST STAR LOGISTICS | 271331 | 4/19/2023 | $ 2,250.00 | | 36115 | 5/31/2023 |
| FIRST STAR LOGISTICS | 272245 | 4/26/2023 | $ 1,250.00 | | 36115 | 5/31/2023 |
| FIRST STAR LOGISTICS | 271313 | 4/21/2023 | $ 1,350.00 | | 36115 | 5/31/2023 |
| FIRST STAR LOGISTICS | 271941 | 4/26/2023 | $ 1,450.00 | | 36115 | 5/31/2023 |
| FULTON COUNTY PROCESSING | 425681 | 4/30/2023 | $ 1,300.00 | | 36118 | 5/31/2023 |
| FULTON COUNTY PROCESSING | 425768 | 4/30/2023 | $ 267.68 | | 36118 | 5/31/2023 |
| FULTON COUNTY PROCESSING | 425651 | 4/30/2023 | $ 100.00 | | 36118 | 5/31/2023 |
| FULTON COUNTY PROCESSING | 425739 | 4/30/2023 | $ 1,093.31 | | 36118 | 5/31/2023 |
| GEO. F. ALGER COMPANY | 6077LA-01 | 4/25/2023 | $ 950.00 | | 36119 | 5/31/2023 |
| GEO. F. ALGER COMPANY | 6116LA-01 | 5/1/2023 | $ 950.00 | | 36119 | 5/31/2023 |
| GLOBAL COMMERCIAL CREDIT | 20285 | 4/26/2023 | $ 6,600.00 | | 36120 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 461563 | 4/30/2023 | $ 450.00 | | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 455349 | 4/30/2023 | $ 550.00 | | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 461574 | 4/30/2023 | $ 550.00 | | 36121 | 5/31/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GLOBE TRUCKING- INC. | 461794 | 4/18/2023 | $ | 600.00 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 462644 | 4/25/2023 | $ | 1,363.55 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 455348 | 4/28/2023 | $ | 250.00 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 457934 | 4/18/2023 | $ | 450.00 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 461800 | 4/18/2023 | $ | 400.00 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 461568 | 4/30/2023 | $ | 450.00 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 461559 | 4/30/2023 | $ | 450.00 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 460790 | 4/28/2023 | $ | 1,055.43 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 455346 | 4/28/2023 | $ | 450.00 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 455347 | 4/28/2023 | $ | 275.00 | 36121 | 5/31/2023 |
| GLOBE TRUCKING- INC. | 461572 | 4/30/2023 | $ | 550.00 | 36121 | 5/31/2023 |
| GLT TRANSPORTATION GROUP LLC | 623727 | 4/25/2023 | $ | 1,750.00 | 36122 | 5/31/2023 |
| GLT TRANSPORTATION GROUP LLC | 623734 | 4/25/2023 | $ | 1,750.00 | 36122 | 5/31/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661585 | 4/30/2023 | $ | 1,048.25 | ACH 5/31/23 | 36338 | 5/31/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661623 | 4/30/2023 | $ | 1,944.00 | ACH 5/31/23 | 36338 | 5/31/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661591 | 4/30/2023 | $ | 1,031.94 | ACH 5/31/23 | 36338 | 5/31/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661590 | 4/30/2023 | $ | 946.66 | ACH 5/31/23 | 36338 | 5/31/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661584 | 4/30/2023 | $ | 1,566.00 | ACH 5/31/23 | 36338 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 33303 | 4/28/2023 | $ | 100.00 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 34691 | 4/26/2023 | $ | 50.00 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 37219 | 4/28/2023 | $ | 1,293.62 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 37272 | 4/28/2023 | $ | 673.77 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 37252 | 4/28/2023 | $ | 605.54 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 37264 | 4/28/2023 | $ | 1,504.36 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 37229 | 4/28/2023 | $ | 734.01 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 37242 | 4/28/2023 | $ | 54.75 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 37234 | 4/28/2023 | $ | 106.86 | 36123 | 5/31/2023 |
| HEIDTMAN STEEL PRODUCTS- INC. MI | 31959 | 4/24/2023 | $ | 27,919.80 | 36124 | 5/31/2023 |
| HUNTINGTON NATIONAL BANK | 20 | 5/15/2023 | $ | 1,559.27 | 36125 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-580748-10 | 5/3/2023 | $ | 69.00 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-577210-10 | 4/4/2023 | $ | 97.92 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-576110-10 | 3/28/2023 | $ | 148.47 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-579464-10 | 4/25/2023 | $ | 72.69 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-575665-10 | 3/24/2023 | $ | 1,319.60 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-580045-10 | 4/28/2023 | $ | 60.00 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-577050-10 | 4/3/2023 | $ | 92.22 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-577220-10 | 4/4/2023 | $ | 89.64 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-577221-10 | 4/4/2023 | $ | 88.56 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-583481-10 | 5/24/2023 | $ | 119.43 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-577216-10 | 4/4/2023 | $ | 68.04 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-580586-10 | 5/3/2023 | $ | 107.64 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-575272-10 | 3/21/2023 | $ | 240.81 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-582943-10 | 5/19/2023 | $ | 193.44 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504-575939-10 | 3/27/2023 | $ | 1,409.40 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504577579-10 | 4/10/2023 | $ | 159.09 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INDIANA PICKLING - PROCESSING | 504577550-10 | 4/6/2023 | $ | 184.44 | ACH 5/31/23 | 36339 | 5/31/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1824237 | 4/30/2023 | $ | 1,375.00 | 36126 | 5/31/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1824249 | 4/27/2023 | $ | 1,275.00 | 36126 | 5/31/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1829429 | 5/1/2023 | $ | 1,825.00 | 36126 | 5/31/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1824599 | 4/26/2023 | $ | 1,575.00 | 36126 | 5/31/2023 |
| JMS PROCESSING-ARKANSAS | 15341811 | 4/24/2023 | $ | 1,179.60 | 36127 | 5/31/2023 |
| JP GRAHAM TRANSPORT- INC. | 423847A | 4/18/2023 | $ | (450.00) | 36128 | 5/31/2023 |
| JP GRAHAM TRANSPORT- INC. | 427370 | 5/23/2023 | $ | 375.00 | 36128 | 5/31/2023 |
| JP GRAHAM TRANSPORT- INC. | 424133 | 4/25/2023 | $ | 450.00 | 36128 | 5/31/2023 |
| KAPLAN TRUCKING COMPANY | 2133077 | 4/25/2023 | $ | 588.25 | 36129 | 5/31/2023 |
| KAPLAN TRUCKING COMPANY | 2135326 | 4/27/2023 | $ | 248.18 | 36129 | 5/31/2023 |
| KAPLAN TRUCKING COMPANY | 2135327 | 4/27/2023 | $ | 521.36 | 36129 | 5/31/2023 |
| KAPLAN TRUCKING COMPANY | 2135325 | 4/27/2023 | $ | 351.00 | 36129 | 5/31/2023 |
| KING OF FREIGHT | 2091928 | 4/25/2023 | $ | 1,025.00 | ACH 5/31/23 | 36340 | 5/31/2023 |
| KING OF FREIGHT | 2092318 | 4/25/2023 | $ | 925.00 | ACH 5/31/23 | 36340 | 5/31/2023 |
| LANDSTAR | 5645439 | 4/27/2023 | $ | 2,700.00 | 36131 | 5/31/2023 |
| LANDSTAR | 5761038 | 4/26/2023 | $ | 2,700.00 | 36131 | 5/31/2023 |
| LANDSTAR | 5643793 | 4/25/2023 | $ | 2,700.00 | 36131 | 5/31/2023 |
| LANDSTAR | 4888220 | 4/25/2023 | $ | 2,700.00 | 36131 | 5/31/2023 |
| LIBERTY STEEL PROCESSING CORP. | 34425 | 4/28/2023 | $ | 811.13 | 36132 | 5/31/2023 |
| LIBERTY STEEL PROCESSING CORP. | 34443 | 4/30/2023 | $ | 402.25 | 36132 | 5/31/2023 |
| L - M PROCESSING- LLC | 6509 | 4/30/2023 | $ | 70.00 | 36130 | 5/31/2023 |
| MAINLINE METALS | 37766 | 4/28/2023 | $ | 1,083.40 | 36133 | 5/31/2023 |
| MAINLINE METALS | 37786 | 4/30/2023 | $ | 2,670.41 | 36133 | 5/31/2023 |
| MAKSTEEL USA | 399210 | 4/25/2023 | $ | 1,479.50 | 36135 | 5/31/2023 |
| MAKSTEEL USA | 399197 | 4/25/2023 | $ | 971.02 | 36135 | 5/31/2023 |

| Vendor | Invoice | Date | | Amount | Ref | | Pay Date |
|---|---|---|---|---|---|---|---|
| MAKSTEEL USA | 399211 | 4/25/2023 | $ | 722.10 | 36135 | | 5/31/2023 |
| MAKSTEEL USA | 399219 | 4/25/2023 | $ | 550.00 | 36135 | | 5/31/2023 |
| MAKSTEEL USA | 399212 | 4/25/2023 | $ | 1,650.00 | 36135 | | 5/31/2023 |
| MAKSTEEL USA | 399217 | 4/25/2023 | $ | 1,361.50 | 36135 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399774 | 4/30/2023 | $ | 2,810.20 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399201 | 4/25/2023 | $ | 550.00 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399209 | 4/25/2023 | $ | 711.60 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 400094 | 4/30/2023 | $ | 25.00 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399991 | 4/30/2023 | $ | 4,210.27 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399621 | 4/27/2023 | $ | 3,731.40 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399622 | 4/27/2023 | $ | 2,648.08 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399226 | 4/25/2023 | $ | 926.30 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399616 | 4/27/2023 | $ | 811.58 | 36134 | | 5/31/2023 |
| MAKSTEEL PROCESSING LLC | 399765 | 4/30/2023 | $ | 955.10 | 36134 | | 5/31/2023 |
| METAL PROCESSING | 376774 | 4/30/2023 | $ | 216.64 | 36136 | | 5/31/2023 |
| METAL PROCESSING | 376748 | 4/30/2023 | $ | 300.00 | 36136 | | 5/31/2023 |
| MGR LOGISTICS LLC | 1221 | 4/28/2023 | $ | 286.00 | 36137 | | 5/31/2023 |
| MIDWAY LOGISTICS- LLC | 32264 | 4/25/2023 | $ | 950.00 | 36138 | | 5/31/2023 |
| MIDWAY LOGISTICS- LLC | 32587 | 5/2/2023 | $ | 950.00 | 36138 | | 5/31/2023 |
| MISSISSIPPI STEEL PROCESSING | 1102032 | 4/25/2023 | $ | 1,074.66 | 36139 | | 5/31/2023 |
| MISSISSIPPI STEEL PROCESSING | 1102025 | 4/26/2023 | $ | 1,118.82 | 36139 | | 5/31/2023 |
| MISSISSIPPI STEEL PROCESSING | 1101870 | 4/28/2023 | $ | 986.76 | 36139 | | 5/31/2023 |
| MISSISSIPPI STEEL PROCESSING | 1101871 | 4/27/2023 | $ | 1,349.20 | 36139 | | 5/31/2023 |
| MISSISSIPPI STEEL PROCESSING | 1102062 | 4/30/2023 | $ | 2,507.38 | 36139 | | 5/31/2023 |
| NORTHERN STEEL TRANSPORT CO. | 353606-0-A | 5/1/2023 | $ | 1,200.00 | ACH | 5/31/23 36341 | 5/31/2023 |
| NORTHERN STEEL TRANSPORT CO. | 353622-0-A | 5/1/2023 | $ | 1,600.00 | ACH | 5/31/23 36341 | 5/31/2023 |
| NORTHERN STEEL TRANSPORT CO. | 353628-0-A | 5/1/2023 | $ | 1,350.00 | ACH | 5/31/23 36341 | 5/31/2023 |
| NUCOR STEEL | 2443952 | 4/28/2023 | $ | 17,675.00 | ACH | 5/31/23 36342 | 5/31/2023 |
| NUCOR STEEL | 2443951 | 4/28/2023 | $ | 35,744.80 | ACH | 5/31/23 36342 | 5/31/2023 |
| NUCOR STEEL | 11451181 | 4/25/2023 | $ | 146,009.77 | ACH | 5/31/23 36343 | 5/31/2023 |
| NUCOR STEEL | 11451180 | 4/25/2023 | $ | 143,647.29 | ACH | 5/31/23 36343 | 5/31/2023 |
| OHIO PICKLING - PROCESSING | 377992 | 4/28/2023 | $ | 280.00 | 36141 | | 5/31/2023 |
| OHIO PICKLING - PROCESSING | 378241 | 4/30/2023 | $ | 2,477.01 | 36141 | | 5/31/2023 |
| OHIO PICKLING - PROCESSING | 377952 | 4/27/2023 | $ | 25.00 | 36141 | | 5/31/2023 |
| OHIO PICKLING - PROCESSING | 377919A | 4/27/2023 | $ | 1,256.55 | 36141 | | 5/31/2023 |
| OHIO PICKLING - PROCESSING | 377748 | 4/25/2023 | $ | 627.60 | 36141 | | 5/31/2023 |
| OHIO SLITTING AND STORAGE | 460992 | 4/26/2023 | $ | 787.27 | 36142 | | 5/31/2023 |
| OHIO SLITTING AND STORAGE | 461183 | 5/1/2023 | $ | 911.37 | 36142 | | 5/31/2023 |
| OHIO SLITTING AND STORAGE | 461147 | 4/30/2023 | $ | 386.42 | 36142 | | 5/31/2023 |
| OHIO SLITTING AND STORAGE | 460993 | 4/26/2023 | $ | 5,125.72 | 36142 | | 5/31/2023 |
| OHIO KENTUCKY STEEL | 171122 | 4/27/2023 | $ | 50.00 | 36140 | | 5/31/2023 |
| OHIO KENTUCKY STEEL | 171123 | 4/27/2023 | $ | 50.00 | 36140 | | 5/31/2023 |
| OHIO KENTUCKY STEEL | 171107 | 4/27/2023 | $ | 42.48 | 36140 | | 5/31/2023 |
| PARAGON STEEL ENTERPRISES- LLC | 10014989 | 4/26/2023 | $ | 302.03 | 36143 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53141 | 4/27/2023 | $ | 1,200.00 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53140 | 4/27/2023 | $ | 1,552.68 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53119 | 4/26/2023 | $ | 177.39 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53138 | 4/27/2023 | $ | 246.96 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53123 | 4/26/2023 | $ | 248.88 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53118 | 4/26/2023 | $ | 200.66 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53122 | 4/26/2023 | $ | 249.24 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 52136 | 4/27/2023 | $ | 181.98 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53139 | 4/27/2023 | $ | 247.80 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53120 | 4/26/2023 | $ | 289.95 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53154 | 5/1/2023 | $ | 600.00 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53121 | 4/26/2023 | $ | 249.39 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 234010 | 4/30/2023 | $ | 50.00 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53151 | 5/1/2023 | $ | 233.10 | 36144 | | 5/31/2023 |
| PERFORMANCE MASTER COIL PROC. | 53137 | 4/27/2023 | $ | 249.36 | 36144 | | 5/31/2023 |
| PRECISION SLITTING SVC | 300388 | 4/26/2023 | $ | 294.78 | 36145 | | 5/31/2023 |
| PRECISION SLITTING SVC | 300431 | 5/1/2023 | $ | 751.50 | 36145 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127959 | 4/24/2023 | $ | 400.00 | 36146 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127961 | 4/24/2023 | $ | 350.00 | 36146 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127963 | 4/24/2023 | $ | 475.00 | 36146 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127965 | 4/24/2023 | $ | 500.00 | 36146 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127960 | 4/24/2023 | $ | 450.00 | 36146 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127958 | 4/24/2023 | $ | 400.00 | 36146 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127962 | 4/24/2023 | $ | 400.00 | 36146 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127964 | 4/24/2023 | $ | 500.00 | 36146 | | 5/31/2023 |
| RED WING TRANSPORTATION- INC. | 127966 | 4/24/2023 | $ | 475.00 | 36146 | | 5/31/2023 |
| R - R EXPRESS INC. | 2231279 | 4/29/2023 | $ | 1,800.00 | ACH | 5/31/23 36344 | 5/31/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RUBICON TRANSPORTATION- LLC | N1641842 | 4/27/2023 | $ 1,400.00 | 36147 | | 5/31/2023 |
| RUBICON TRANSPORTATION- LLC | N1641843 | 5/1/2023 | $ 1,400.00 | 36147 | | 5/31/2023 |
| SAMUEL STEEL TRADING | 2RC0091702 | 4/24/2023 | $ 13,514.50 | 36148 | | 5/31/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10413 | 4/30/2023 | $ 2,100.00 | 36149 | | 5/31/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10391 | 4/27/2023 | $ 1,700.00 | 36149 | | 5/31/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10431 | 5/1/2023 | $ 1,400.00 | 36149 | | 5/31/2023 |
| SANDY BAY FREIGHT BROKERS - CONSULTANTS INC. | 10359 | 4/25/2023 | $ 1,700.00 | 36149 | | 5/31/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2842598 | 4/26/2023 | $ 11,344.94 | ACH 5/31/23 36345 | | 5/31/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2843571 | 4/29/2023 | $ 109,285.74 | ACH 5/31/23 36345 | | 5/31/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2842597 | 4/26/2023 | $ 14,697.88 | ACH 5/31/23 36345 | | 5/31/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 41103 | 4/25/2023 | $ 20,516.92 | ACH 5/31/23 36346 | | 5/31/2023 |
| SHARK LOGISTICS INC | 713286 | 4/26/2023 | $ 1,175.00 | 36150 | | 5/31/2023 |
| SHARK LOGISTICS INC | 713290 | 4/26/2023 | $ 1,550.00 | 36150 | | 5/31/2023 |
| SHARK LOGISTICS INC | 713287 | 4/26/2023 | $ 1,175.00 | 36150 | | 5/31/2023 |
| TORCH STEEL | 566092 | 4/28/2023 | $ 2,676.09 | 36151 | | 5/31/2023 |
| TORTORIGI HAULING | 54728 | 4/28/2023 | $ 1,650.00 | 36152 | | 5/31/2023 |
| TORTORIGI HAULING | 54752 | 4/28/2023 | $ 2,600.00 | 36152 | | 5/31/2023 |
| TORTORIGI HAULING | 54717 | 4/28/2023 | $ 1,950.00 | 36152 | | 5/31/2023 |
| TRUXIO- INC. | 100086 | 4/28/2023 | $ 2,400.00 | 36153 | | 5/31/2023 |
| US LOGISTICS- LLC | 980536 | 4/27/2023 | $ 1,750.00 | 36154 | | 5/31/2023 |
| US LOGISTICS- LLC | 975121 | 4/26/2023 | $ 2,200.00 | 36154 | | 5/31/2023 |
| US LOGISTICS- LLC | 979500 | 4/27/2023 | $ 2,400.00 | 36154 | | 5/31/2023 |
| US LOGISTICS- LLC | 978333 | 4/27/2023 | $ 2,600.00 | 36154 | | 5/31/2023 |
| US LOGISTICS- LLC | 980538 | 4/27/2023 | $ 1,750.00 | 36154 | | 5/31/2023 |
| VOSS CLARK | 378010 | 4/28/2023 | $ 280.00 | 36155 | | 5/31/2023 |
| VOSS CLARK | 378008 | 4/28/2023 | $ 280.00 | 36155 | | 5/31/2023 |
| VOSS CLARK | C49478 | 4/26/2023 | $ 88.65 | 36155 | | 5/31/2023 |
| VOSS CLARK | C730620 | 4/27/2023 | $ 48.17 | 36155 | | 5/31/2023 |
| VOSS CLARK | C730621 | 4/27/2023 | $ 371.68 | 36155 | | 5/31/2023 |
| VOSS-TAYLOR | T657042 | 4/30/2023 | $ 195.10 | 36156 | | 5/31/2023 |
| VOSS-TAYLOR | T68134 | 4/30/2023 | $ 629.10 | 36156 | | 5/31/2023 |
| WAYNE INDUSTRIES | 1004519 | 4/30/2023 | $ 2,889.98 | 36157 | | 5/31/2023 |
| WAYNE INDUSTRIES | 1004551 | 5/1/2023 | $ 1,832.96 | 36157 | | 5/31/2023 |
| ACE DORAN HAULING - RIGGING CO | 8224860-00 | 5/4/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8223453-00 | 5/3/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8207815-00 | 5/2/2023 | $ 945.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8188776-00 | 5/5/2023 | $ 980.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8214109-00 | 5/4/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8218835-00 | 5/1/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8221962-00 | 5/2/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8224833-00 | 5/4/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8218841-00 | 5/1/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8219177-00 | 5/9/2023 | $ 320.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8223445-00 | 5/3/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8218840-00 | 5/1/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ACE DORAN HAULING - RIGGING CO | 8218830-00 | 5/1/2023 | $ 275.00 | 36158 | | 6/6/2023 |
| ALLIANCE CRITICAL CAPACITY | 203229 | 5/5/2023 | $ 2,350.00 | 36159 | | 6/6/2023 |
| ALLIANCE STEEL | 199830 | 5/3/2023 | $ 9,131.48 | 36160 | | 6/6/2023 |
| ALLIANCE STEEL | 200246 | 5/4/2023 | $ 1,217.94 | 36160 | | 6/6/2023 |
| ALLIANCE STEEL | 199941A | 5/3/2023 | $ 1,960.91 | 36160 | | 6/6/2023 |
| AMERICAN COIL PROCESSING LLC | 1698A | 5/2/2023 | $ 887.36 | 36161 | | 6/6/2023 |
| AMERICAN COIL PROCESSING LLC | 2088 | 5/23/2023 | $ (200.00) | 36161 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 98598 | 4/13/2023 | $ 154.83 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 99527 | 5/9/2023 | $ 133.84 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 99345 | 5/4/2023 | $ 141.69 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 1272 | 5/31/2023 | $ (31.44) | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 99556 | 5/8/2023 | $ 344.48 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 98817 | 4/20/2023 | $ 147.36 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 99589 | 5/9/2023 | $ 1,037.33 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 99346 | 5/4/2023 | $ 170.83 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 98597 | 4/13/2023 | $ 49.32 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS | 99526 | 5/9/2023 | $ 100.11 | 36162 | | 6/6/2023 |
| ANDES COIL PROCESSORS - LEWISVILLE | 221481 | 5/3/2023 | $ 820.00 | 36163 | | 6/6/2023 |
| ANDES COIL PROCESSORS - LEWISVILLE | 221447 | 5/2/2023 | $ 720.00 | 36163 | | 6/6/2023 |
| AXLE LOGISTICS- LLC | 1129251 | 4/27/2023 | $ 1,275.00 | 36164 | | 6/6/2023 |
| AXLE LOGISTICS- LLC | 1135432 | 5/5/2023 | $ 1,275.00 | 36164 | | 6/6/2023 |
| AXLE LOGISTICS- LLC | 1122098 | 5/1/2023 | $ 1,900.00 | 36164 | | 6/6/2023 |
| BAILEY METAL PROCESSING LTD. | 111629 | 5/3/2023 | $ 34,377.60 | 36165 | | 6/6/2023 |
| BAILEY METAL PROCESSING LTD. | 111527 | 5/1/2023 | $ 36,699.05 | 36165 | | 6/6/2023 |
| BAILEY METAL PROCESSING LTD. | 111570 | 5/2/2023 | $ 35,824.50 | 36165 | | 6/6/2023 |
| BEDROCK LOGISTICS | 1303932 | 5/5/2023 | $ 2,448.00 | 36167 | | 6/6/2023 |

| Vendor | Invoice | Date | Amount | Check | Check Date |
|---|---|---|---|---|---|
| BEDROCK LOGISTICS | 1302831 | 5/2/2023 | $ 3,532.50 | 36167 | 6/6/2023 |
| BEDROCK LOGISTICS | 1303806 | 5/5/2023 | $ 2,448.00 | 36167 | 6/6/2023 |
| BEDROCK LOGISTICS | 1303933 | 5/3/2023 | $ 2,448.00 | 36167 | 6/6/2023 |
| BEEMAC TRUCKING LLC | 1132754 | 5/3/2023 | $ 1,100.00 | 36168 | 6/6/2023 |
| CANTRELL TRANSPORTATION | 425992 | 5/5/2023 | $ 2,200.00 | 36171 | 6/6/2023 |
| CHASE FREIGHT SYSTEMS | 73566 | 5/10/2023 | $ 286.91 | 36172 | 6/6/2023 |
| CHASE FREIGHT SYSTEMS | 73436 | 5/4/2023 | $ 319.67 | 36172 | 6/6/2023 |
| C-J STEEL PROCESSING | 700133 | 5/3/2023 | $ 1,012.18 | 36170 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 90000418 | 5/11/2023 | $ 8,932.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900065715 | 5/10/2023 | $ 13,230.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900067868 | 5/10/2023 | $ 12,936.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900063652 | 5/10/2023 | $ 14,586.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900065740 | 5/10/2023 | $ 12,351.50 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900065724 | 5/10/2023 | $ 12,845.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900065907 | 5/10/2023 | $ 12,988.50 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900067855 | 5/10/2023 | $ 13,032.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900065789 | 5/10/2023 | $ 13,044.50 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900067670 | 5/10/2023 | $ 7,462.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900068742 | 5/10/2023 | $ 17,346.80 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900066144 | 5/8/2023 | $ 9,138.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900063598 | 5/10/2023 | $ 17,578.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900067690 | 5/10/2023 | $ 13,143.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900061992 | 5/8/2023 | $ 17,654.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900061801 | 5/8/2023 | $ 17,675.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900070267 | 5/11/2023 | $ 8,226.40 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900063757 | 5/10/2023 | $ 13,681.60 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900065869 | 5/10/2023 | $ 12,873.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900061944 | 5/8/2023 | $ 13,933.20 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900063733 | 5/10/2023 | $ 14,252.80 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900063695 | 5/9/2023 | $ 18,020.00 | ACH 6/06/23 36425 | 6/6/2023 |
| CLEVELAND-CLIFFS INC. | 900061906 | 5/8/2023 | $ 16,000.40 | ACH 6/06/23 36425 | 6/6/2023 |
| COIL STEEL PROCESSING- LLC. | 56192 | 5/4/2023 | $ 713.44 | 36173 | 6/6/2023 |
| COIL STEEL PROCESSING- LLC. | 56194 | 5/4/2023 | $ 729.76 | 36173 | 6/6/2023 |
| COIL STEEL PROCESSING- LLC. | 56190 | 5/4/2023 | $ 907.80 | 36173 | 6/6/2023 |
| COIL STEEL PROCESSING- LLC. | 56113 | 5/2/2023 | $ 628.63 | 36173 | 6/6/2023 |
| COWAN LOGISTICS- LLC | 800774882A | 5/4/2023 | $ 2,300.00 | 36174 | 6/6/2023 |
| COWAN LOGISTICS- LLC | 800774938A | 5/4/2023 | $ 2,300.00 | 36174 | 6/6/2023 |
| COWAN LOGISTICS- LLC | 800774821A | 5/2/2023 | $ 2,300.00 | 36174 | 6/6/2023 |
| COWAN LOGISTICS- LLC | 800770900A | 5/2/2023 | $ 995.00 | 36174 | 6/6/2023 |
| COYOTE LOGISTICS-LLC | 2908137501 | 5/4/2023 | $ 3,300.00 | 36175 | 6/6/2023 |
| COYOTE LOGISTICS-LLC | 2885106401 | 5/4/2023 | $ 1,085.00 | 36175 | 6/6/2023 |
| COYOTE LOGISTICS-LLC | 2901994501 | 5/5/2023 | $ 1,680.00 | 36175 | 6/6/2023 |
| COYOTE LOGISTICS-LLC | 2906182901 | 5/4/2023 | $ 1,325.00 | 36175 | 6/6/2023 |
| COYOTE LOGISTICS-LLC | 2909429701 | 5/2/2023 | $ 1,325.00 | 36175 | 6/6/2023 |
| COYOTE LOGISTICS-LLC | 2909815801 | 5/3/2023 | $ 3,165.00 | 36175 | 6/6/2023 |
| COYOTE LOGISTICS-LLC | 28952141 | 5/5/2023 | $ 1,575.00 | 36175 | 6/6/2023 |
| CROWN CENTER | 6-01-2023-77986 | 6/1/2023 | $ 6,600.00 | 36176 | 6/6/2023 |
| DELAWARE STEEL COMPANY | 032683F | 4/30/2023 | $ 3,469.20 | ACH 6/06/23 36426 | 6/6/2023 |
| DELAWARE STEEL COMPANY | 33718 | 4/30/2023 | $ 23,409.27 | ACH 6/06/23 36426 | 6/6/2023 |
| FOODMASTER LOGISTICS LLC | 115653644 | 5/3/2023 | $ 925.00 | 36177 | 6/6/2023 |
| FOODMASTER LOGISTICS LLC | 115715252 | 5/3/2023 | $ 1,275.00 | 36177 | 6/6/2023 |
| FOODMASTER LOGISTICS LLC | 115364559 | 5/5/2023 | $ 1,250.00 | 36177 | 6/6/2023 |
| GLOBE TRUCKING- INC. | 462072 | 2/28/2023 | $ 500.00 | 36179 | 6/6/2023 |
| GM FINANCIAL | 6-05-2023-78091 | 6/1/2023 | $ 357.69 | 36180 | 6/6/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661799 | 5/8/2023 | $ 513.00 | ACH 6/06/23 36427 | 6/6/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661912 | 5/8/2023 | $ 594.00 | ACH 6/06/23 36427 | 6/6/2023 |
| HADDAD INTERNATIONAL TRANSPORT | 661911 | 5/8/2023 | $ 594.00 | ACH 6/06/23 36427 | 6/6/2023 |
| HARVARD COIL PROCESSING- INC. | 27865 | 5/1/2023 | $ 255.63 | 36181 | 6/6/2023 |
| HASCALL STEEL NASHVILLE | 430 | 4/30/2023 | $ 3,082.96 | 36182 | 6/6/2023 |
| HASCALL STEEL NASHVILLE | 861292 | 5/8/2023 | $ 1,115.00 | 36182 | 6/6/2023 |
| HASCALL STEEL NASHVILLE | 861165 | 5/4/2023 | $ 1,202.38 | 36182 | 6/6/2023 |
| HASCALL STEEL NASHVILLE | 861293 | 5/8/2023 | $ 1,000.13 | 36182 | 6/6/2023 |
| HASCALL STEEL NASHVILLE | 861039 | 5/3/2023 | $ 1,115.88 | 36182 | 6/6/2023 |
| HASCALL STEEL NASHVILLE | 861164 | 5/4/2023 | $ 1,450.00 | 36182 | 6/6/2023 |
| HASCALL STEEL NASHVILLE | 861163 | 5/5/2023 | $ 950.00 | 36182 | 6/6/2023 |
| HEIDTMAN - CHICAGO | 34451 | 5/4/2023 | $ 859.56 | 36183 | 6/6/2023 |
| HEIDTMAN - CHICAGO | 34494 | 5/4/2023 | $ 953.29 | 36183 | 6/6/2023 |
| HEIDTMAN STEEL PRODUCTS IL | 34153 | 5/3/2023 | $ 100.00 | 36184 | 6/6/2023 |
| INTERNATIONAL STEEL - COUNTERWEIGHTS | 218074A | 5/1/2023 | $ (4,678.44) | 36186 | 6/6/2023 |
| INTERNATIONAL STEEL - COUNTERWEIGHTS | 218978 | 5/2/2023 | $ 23,344.73 | 36186 | 6/6/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1834685 | 5/8/2023 | $ 2,100.00 | 36185 | 6/6/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INTEGRITY EXPRESS LOGISTICS | 1835494 | 5/8/2023 | $ 3,175.00 | 36185 | | 6/6/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1832857 | 5/4/2023 | $ 575.00 | 36185 | | 6/6/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1826849 | 5/3/2023 | $ 4,000.00 | 36185 | | 6/6/2023 |
| INTERNATIONAL TUBULAR PRODUCTS- INC. | 6829 | 4/28/2023 | $ 41,329.00 | 36187 | | 6/6/2023 |
| JMS PROCESSING-ARKANSAS | 15342537 | 5/4/2023 | $ 1,251.66 | 36188 | | 6/6/2023 |
| KAPLAN TRUCKING COMPANY | 2139010 | 5/4/2023 | $ 441.53 | 36189 | | 6/6/2023 |
| KAPLAN TRUCKING COMPANY | 2139013 | 5/4/2023 | $ 348.19 | 36189 | | 6/6/2023 |
| KAPLAN TRUCKING COMPANY | 2139009 | 5/4/2023 | $ 243.00 | 36189 | | 6/6/2023 |
| KAPLAN TRUCKING COMPANY | 2139012 | 5/4/2023 | $ 326.81 | 36189 | | 6/6/2023 |
| KAPLAN TRUCKING COMPANY | 2139011 | 5/4/2023 | $ 350.72 | 36189 | | 6/6/2023 |
| KOIL METALS- LLC | 80028 | 5/5/2023 | $ 18,995.90 | ACH | 6/06/23 36428 | 6/6/2023 |
| KOIL METALS- LLC | 80027 | 5/5/2023 | $ 19,011.30 | ACH | 6/06/23 36428 | 6/6/2023 |
| KOIL METALS- LLC | 80026 | 5/5/2023 | $ 18,972.80 | ACH | 6/06/23 36428 | 6/6/2023 |
| LANDSTAR | 428833 | 5/8/2023 | $ 3,300.00 | 36190 | | 6/6/2023 |
| LANDSTAR | 4825765 | 5/5/2023 | $ 3,900.00 | 36190 | | 6/6/2023 |
| LIBERTY STEEL PROCESSING CORP. | 34477 | 5/5/2023 | $ 852.10 | 36191 | | 6/6/2023 |
| LIBERTY STEEL PROCESSING CORP. | 34468 | 5/4/2023 | $ 1,060.68 | 36191 | | 6/6/2023 |
| LISA SHERMAN | 1446 | 6/1/2023 | $ 665.00 | 36192 | | 6/6/2023 |
| MAINLINE METALS | 37796 | 5/2/2023 | $ 744.78 | 36193 | | 6/6/2023 |
| MD METALS | 32452 | 5/2/2023 | $ 828.61 | 36194 | | 6/6/2023 |
| MIDWEST MATERIAL INC. | 444304 | 5/4/2023 | $ 14.61 | 36195 | | 6/6/2023 |
| MISSISSIPPI STEEL PROCESSING | 1102144 | 5/8/2023 | $ 1,292.04 | 36196 | | 6/6/2023 |
| NATIONAL GALVANIZING L.P. | 4191916 | 5/1/2023 | $ 8,435.69 | 36198 | | 6/6/2023 |
| NLMK PENNSYLVANIA LLC | 1456662 | 5/4/2023 | $ 15,523.62 | ACH | 6/06/23 36429 | 6/6/2023 |
| NLMK PENNSYLVANIA LLC | 1456735 | 5/4/2023 | $ 19,096.42 | ACH | 6/06/23 36429 | 6/6/2023 |
| NLMK PENNSYLVANIA LLC | 1456665 | 5/4/2023 | $ 17,164.90 | ACH | 6/06/23 36429 | 6/6/2023 |
| NLMK PENNSYLVANIA LLC | 1456833 | 5/5/2023 | $ 15,777.19 | ACH | 6/06/23 36429 | 6/6/2023 |
| NLMK PENNSYLVANIA LLC | 1456668 | 5/4/2023 | $ 14,979.19 | ACH | 6/06/23 36429 | 6/6/2023 |
| NLMK PENNSYLVANIA LLC | 1456666 | 5/4/2023 | $ 15,497.52 | ACH | 6/06/23 36429 | 6/6/2023 |
| N.M. TRANSTECH TRANSPORT INC. | N-M19688 | 5/1/2023 | $ 1,350.00 | 36197 | | 6/6/2023 |
| N.M. TRANSTECH TRANSPORT INC. | N-M19717 | 5/8/2023 | $ 1,575.00 | 36197 | | 6/6/2023 |
| NORTHWESTERN MUTUAL | 6-05-2023-78094 | 6/1/2023 | $ 9,918.18 | 36199 | | 6/6/2023 |
| NORTHERN STEEL TRANSPORT CO. | 352667-0-A | 5/9/2023 | $ 2,000.00 | ACH | 6/06/23 36430 | 6/6/2023 |
| NORTHERN STEEL TRANSPORT CO. | 352648-0-A | 5/2/2023 | $ 1,500.00 | ACH | 6/06/23 36430 | 6/6/2023 |
| NORTHERN STEEL TRANSPORT CO. | 352666-0-A | 5/9/2023 | $ 1,000.00 | ACH | 6/06/23 36430 | 6/6/2023 |
| NUCOR STEEL | 2445656 | 5/4/2023 | $ 20,899.01 | ACH | 6/06/23 36433 | 6/6/2023 |
| NUCOR STEEL | 2445305 | 5/3/2023 | $ 14,457.86 | ACH | 6/06/23 36433 | 6/6/2023 |
| NUCOR STEEL | 2304748 | 5/10/2023 | $ 17,029.87 | ACH | 6/06/23 36432 | 6/6/2023 |
| NUCOR STEEL | 2304927 | 5/11/2023 | $ 15,743.42 | ACH | 6/06/23 36432 | 6/6/2023 |
| NUCOR STEEL | 2304559 | 5/9/2023 | $ 17,668.50 | ACH | 6/06/23 36432 | 6/6/2023 |
| NUCOR STEEL | 2304925 | 5/11/2023 | $ 17,495.97 | ACH | 6/06/23 36432 | 6/6/2023 |
| NUCOR STEEL | 2304558 | 5/9/2023 | $ 16,227.50 | ACH | 6/06/23 36432 | 6/6/2023 |
| NUCOR STEEL | 2305076 | 5/12/2023 | $ 15,454.82 | ACH | 6/06/23 36432 | 6/6/2023 |
| NUCOR STEEL | 2304926 | 5/11/2023 | $ 19,715.01 | ACH | 6/06/23 36432 | 6/6/2023 |
| NUCOR SHEET MILL GROUP | 12026974 | 5/10/2023 | $ 17,726.40 | ACH | 6/06/23 36431 | 6/6/2023 |
| NUCOR SHEET MILL GROUP | 12026969 | 5/10/2023 | $ 29,651.80 | ACH | 6/06/23 36431 | 6/6/2023 |
| NUCOR SHEET MILL GROUP | 12026964 | 5/10/2023 | $ 17,145.80 | ACH | 6/06/23 36431 | 6/6/2023 |
| NUCOR SHEET MILL GROUP | 12028269 | 5/16/2023 | $ 12,520.80 | ACH | 6/06/23 36431 | 6/6/2023 |
| NUCOR SHEET MILL GROUP | 12026952 | 5/10/2023 | $ 26,135.20 | ACH | 6/06/23 36431 | 6/6/2023 |
| NUCOR SHEET MILL GROUP | 2026962 | 5/10/2023 | $ 17,330.80 | ACH | 6/06/23 36431 | 6/6/2023 |
| NUCOR SHEET MILL GROUP | 12026963 | 5/10/2023 | $ 17,308.60 | ACH | 6/06/23 36431 | 6/6/2023 |
| NUCOR SHEET MILL GROUP | 12026965 | 5/10/2023 | $ 16,820.20 | ACH | 6/06/23 36431 | 6/6/2023 |
| NUCOR STEEL | 1041299 | 5/12/2023 | $ 15,616.89 | ACH | 6/06/23 36434 | 6/6/2023 |
| OHIO SLITTING AND STORAGE | 461533 | 5/7/2023 | $ 95.74 | 36201 | | 6/6/2023 |
| OHIO SLITTING AND STORAGE | 461698 | 5/8/2023 | $ 841.40 | 36201 | | 6/6/2023 |
| OHIO KENTUCKY STEEL | 171360 | 5/9/2023 | $ 738.61 | 36200 | | 6/6/2023 |
| ONLINE FREIGHT SERVICES- INC | 1525447 | 5/3/2023 | $ 1,200.00 | 36202 | | 6/6/2023 |
| ONLINE FREIGHT SERVICES- INC | 1524725 | 5/1/2023 | $ 1,150.00 | 36202 | | 6/6/2023 |
| OPS SALES COMP | 20736002 | 5/2/2023 | $ 2,272.00 | 36203 | | 6/6/2023 |
| OPS SALES COMP | 20736003 | 5/2/2023 | $ 2,255.00 | 36203 | | 6/6/2023 |
| PARAGON TUBE CORPORATION | 5534 | 4/26/2023 | $ 17,581.20 | 36204 | | 6/6/2023 |
| PATROIT STEEL PROCESSING | 4018 | 5/8/2023 | $ 1,882.14 | 36205 | | 6/6/2023 |
| PATROIT STEEL PROCESSING | 4025 | 5/25/2023 | $ 2,674.96 | 36205 | | 6/6/2023 |
| PATROIT STEEL PROCESSING | 4020 | 5/16/2023 | $ 2,412.37 | 36205 | | 6/6/2023 |
| PATROIT STEEL PROCESSING | 4019 | 5/12/2023 | $ 1,482.15 | 36205 | | 6/6/2023 |
| PATROIT STEEL PROCESSING | 4017 | 5/2/2023 | $ 1,619.79 | 36205 | | 6/6/2023 |
| PATROIT STEEL PROCESSING | 4026A | 6/1/2023 | $ 1,651.52 | 36205 | | 6/6/2023 |
| PRECISION STRIP-TIPP CITY | 8499867 | 5/3/2023 | $ 1,341.99 | 36222 | | 6/6/2023 |
| PRECISION STRIP-TIPP CITY | 8531929 | 5/31/2023 | $ (550.59) | 36222 | | 6/6/2023 |
| PRECISION STRIP-TIPP CITY | 8531802 | 5/31/2023 | $ (459.16) | 36222 | | 6/6/2023 |
| PRECISION STRIP-TIPP CITY | 8491498 | 4/30/2023 | $ 189.29 | 36222 | | 6/6/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| PRECISION STRIP-TIPP CITY | 8491505 | 4/30/2023 | $ | 400.96 | 36222 | 6/6/2023 |
| PRIORITY 1 | 9684207 | 4/28/2023 | $ | 1,375.00 | 36207 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128076 | 5/1/2023 | $ | 350.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128079 | 5/1/2023 | $ | 375.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128072 | 5/1/2023 | $ | 450.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128070 | 5/1/2023 | $ | 400.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128074 | 5/1/2023 | $ | 375.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128073 | 5/1/2023 | $ | 375.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128071 | 5/1/2023 | $ | 375.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128075 | 5/1/2023 | $ | 400.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128078 | 5/1/2023 | $ | 350.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128068 | 5/1/2023 | $ | 375.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128077 | 5/1/2023 | $ | 450.00 | 36208 | 6/6/2023 |
| RED WING TRANSPORTATION- INC. | 128069 | 5/1/2023 | $ | 550.00 | 36208 | 6/6/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2844441 | 5/1/2023 | $ | 17,334.07 | ACH 6/06/23 36435 | 6/6/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2844440 | 5/1/2023 | $ | 21,521.30 | ACH 6/06/23 36435 | 6/6/2023 |
| STEEL DYNAMICS SOUTHWEST-LLC | 42184 | 5/3/2023 | $ | 80,114.87 | ACH 6/06/23 36436 | 6/6/2023 |
| SEL SUPPLY-CHAIN SOLUTONS- LLC | 112598 | 5/5/2023 | $ | 1,200.00 | 36210 | 6/6/2023 |
| STEEL DYNAMICS- INC. | 2670513 | 5/11/2023 | $ | 56,912.50 | ACH 6/06/23 36437 | 6/6/2023 |
| STEEL DYNAMICS- INC. | 2670514 | 5/11/2023 | $ | 22,633.20 | ACH 6/06/23 36437 | 6/6/2023 |
| STEEL DYNAMICS- INC. | 2670512 | 5/11/2023 | $ | 61,792.30 | ACH 6/06/23 36437 | 6/6/2023 |
| STEEL WAREHOUSE CO -774005 | T00341806 | 5/5/2023 | $ | 2,425.28 | 36212 | 6/6/2023 |
| STEEL WAREHOUSE CO -774005 | T00341805 | 5/5/2023 | $ | 2,150.24 | 36212 | 6/6/2023 |
| TARGET STEEL INC. | 571036 | 5/19/2023 | $ | 125.00 | 36213 | 6/6/2023 |
| TARGET STEEL INC. | 568266 | 5/8/2023 | $ | 225.00 | 36213 | 6/6/2023 |
| TARGET STEEL INC. | 568770 | 5/10/2023 | $ | 1,003.20 | 36213 | 6/6/2023 |
| TORCH STEEL | 568342 | 5/9/2023 | $ | 600.00 | 36214 | 6/6/2023 |
| TORTORIGI HAULING | 55237 | 5/4/2023 | $ | 2,300.00 | 36215 | 6/6/2023 |
| TREND PUBLISHING | MM124082 | 5/5/2023 | $ | 1,750.00 | 36216 | 6/6/2023 |
| TRIDENT TRANSPORT LLC | 505797 | 5/8/2023 | $ | 1,400.00 | 36217 | 6/6/2023 |
| TRUXIO- INC. | 99767 | 4/28/2023 | $ | 1,700.00 | 36218 | 6/6/2023 |
| TRUXIO- INC. | 99903 | 4/25/2023 | $ | 2,325.00 | 36218 | 6/6/2023 |
| UNIFY LOGISTICS SOLUTIONS LLC | 1315 | 5/3/2023 | $ | 950.00 | 36219 | 6/6/2023 |
| UNIVERSAL STEEL PA. | 97994 | 4/24/2023 | $ | 19,699.72 | ACH 6/06/23 36438 | 6/6/2023 |
| WEST WALKER STEEL | S65354 | 4/25/2023 | $ | 22,437.50 | 36220 | 6/6/2023 |
| WORTHINGTON STEEL PORTER | 2141339 | 5/9/2023 | $ | 87.42 | 36221 | 6/6/2023 |
| WORTHINGTON STEEL PORTER | 2141340 | 5/9/2023 | $ | 89.28 | 36221 | 6/6/2023 |
| GLENN JASKULA | 6-07-2023-78245 | 6/1/2023 | $ | 6,202.90 | 36223 | 6/7/2023 |
| NEIL WALDMAN | 6-07-2023-78246 | 6/1/2023 | $ | 315.00 | 36224 | 6/7/2023 |
| PLUNKETT COONEY | 10867824 | 12/8/2022 | $ | 792.00 | 36225 | 6/7/2023 |
| ABSOPURE WATER | 6-08-2023-78341 | 6/1/2023 | $ | 104.50 | 36226 | 6/13/2023 |
| ACE DORAN HAULING - RIGGING CO | 8231567-00 | 5/15/2023 | $ | 275.00 | 36227 | 6/13/2023 |
| ACE DORAN HAULING - RIGGING CO | 8230335-00 | 5/9/2023 | $ | 719.20 | 36227 | 6/13/2023 |
| ACE DORAN HAULING - RIGGING CO | 8231541-00 | 5/15/2023 | $ | 275.00 | 36227 | 6/13/2023 |
| ACE DORAN HAULING - RIGGING CO | 8229481-00 | 5/15/2023 | $ | 575.00 | 36227 | 6/13/2023 |
| ACE DORAN HAULING - RIGGING CO | 8231572-00 | 5/15/2023 | $ | 450.00 | 36227 | 6/13/2023 |
| ACE DORAN HAULING - RIGGING CO | 8229486-00 | 5/15/2023 | $ | 575.00 | 36227 | 6/13/2023 |
| ACE DORAN HAULING - RIGGING CO | 8231558-00 | 5/15/2023 | $ | 275.00 | 36227 | 6/13/2023 |
| ALGOMA STEEL | 6000727880 | 5/8/2023 | $ | 22,638.50 | ACH 6/13/23 36526 | 6/13/2023 |
| ALGOMA STEEL | 6000726903 | 5/2/2023 | $ | 23,013.75 | ACH 6/13/23 36526 | 6/13/2023 |
| ALGOMA STEEL | 6000727163 | 5/3/2023 | $ | 22,733.50 | ACH 6/13/23 36526 | 6/13/2023 |
| ALLIANCE STEEL | 200282 | 5/10/2023 | $ | 2,865.19 | 36228 | 6/13/2023 |
| ALLIANCE STEEL | 200402 | 5/12/2023 | $ | 9,473.20 | 36228 | 6/13/2023 |
| ALLIANCE STEEL | 200258 | 5/8/2023 | $ | 1,142.57 | 36228 | 6/13/2023 |
| ALLIANCE STEEL | 200269 | 5/9/2023 | $ | 1,145.70 | 36228 | 6/13/2023 |
| ALLIANCE STEEL | 200271 | 5/9/2023 | $ | 1,287.92 | 36228 | 6/13/2023 |
| ALLIANCE STEEL | 200273 | 5/9/2023 | $ | 923.97 | 36228 | 6/13/2023 |
| ALLIANCE STEEL | 200270 | 5/9/2023 | $ | 1,038.26 | 36228 | 6/13/2023 |
| ALLIANCE STEEL | 200496 | 5/11/2023 | $ | 950.00 | 36228 | 6/13/2023 |
| ALLIED STEEL CO. | 14019 | 5/9/2023 | $ | 17,300.75 | 36229 | 6/13/2023 |
| ALPINE SLITTING | 730448 | 5/9/2023 | $ | 400.00 | 36230 | 6/13/2023 |
| ALPINE SLITTING | 730443 | 5/9/2023 | $ | 691.78 | 36230 | 6/13/2023 |
| ALPINE SLITTING | 730445 | 5/9/2023 | $ | 514.78 | 36230 | 6/13/2023 |
| ALPINE SLITTING | 730437 | 5/8/2023 | $ | 550.00 | 36230 | 6/13/2023 |
| ALPINE SLITTING | 730495 | 5/17/2023 | $ | 550.00 | 36230 | 6/13/2023 |
| ALPINE SLITTING | 730457 | 5/11/2023 | $ | 450.00 | 36230 | 6/13/2023 |
| ALPINE SLITTING | 730466 | 5/11/2023 | $ | 692.83 | 36230 | 6/13/2023 |
| ANDES COIL PROCESSORS | 99613 | 5/11/2023 | $ | 101.04 | 36231 | 6/13/2023 |
| ANDES COIL PROCESSORS | 99660 | 5/12/2023 | $ | 130.59 | 36231 | 6/13/2023 |
| ARROW OFFICE SUPPLY | 367140 | 5/11/2023 | $ | 264.81 | 36232 | 6/13/2023 |
| AXLE LOGISTICS- LLC | 1133282 | 5/12/2023 | $ | 485.00 | 36233 | 6/13/2023 |

| | | | | | |
|---|---|---|---|---|---|
| AXLE LOGISTICS- LLC | 1138385 | 5/10/2023 | $ 1,415.00 | 36233 | 6/13/2023 |
| AXLE LOGISTICS- LLC | 1135434 | 5/11/2023 | $ 1,275.00 | 36233 | 6/13/2023 |
| AXLE LOGISTICS- LLC | 1135436 | 5/12/2023 | $ 1,275.00 | 36233 | 6/13/2023 |
| AXLE LOGISTICS- LLC | 1135789 | 5/10/2023 | $ 1,295.00 | 36233 | 6/13/2023 |
| AXLE LOGISTICS- LLC | 1129250 | 5/12/2023 | $ 1,275.00 | 36233 | 6/13/2023 |
| AXLE LOGISTICS- LLC | 1152146 | 5/10/2023 | $ 1,095.00 | 36233 | 6/13/2023 |
| AXLE LOGISTICS- LLC | 1135790 | 5/12/2023 | $ 1,295.00 | 36233 | 6/13/2023 |
| BBL TRANSPORTATION- LLC | 294 | 5/10/2023 | $ 423.88 | 36234 | 6/13/2023 |
| BBL TRANSPORTATION- LLC | 295 | 5/10/2023 | $ 1,339.33 | 36234 | 6/13/2023 |
| BBL TRANSPORTATION- LLC | 293 | 5/10/2023 | $ 476.03 | 36234 | 6/13/2023 |
| BEEMAC TRUCKING LLC | 1138927 | 5/12/2023 | $ 1,200.00 | 36236 | 6/13/2023 |
| BEEMAC TRUCKING LLC | 1135278 | 5/11/2023 | $ 1,200.00 | 36236 | 6/13/2023 |
| BLUE FIN STEEL CORP | 33052 | 4/17/2023 | $ 32,439.90 | 36237 | 6/13/2023 |
| BLUE FIN STEEL CORP | 33055 | 4/17/2023 | $ 17,451.80 | 36237 | 6/13/2023 |
| BLUE FIN STEEL CORP | 33053 | 4/17/2023 | $ 17,267.20 | 36237 | 6/13/2023 |
| CANTRELL TRANSPORTATION | 426614 | 5/8/2023 | $ 950.00 | 36238 | 6/13/2023 |
| C-J STEEL PROCESSING | 700137 | 5/8/2023 | $ 1,457.85 | 36238 | 6/13/2023 |
| CLEVELAND-CLIFFS INC. | 4526487 | 5/18/2023 | $ 15,573.32 | ACH 6/13/23 36527 | 6/13/2023 |
| CLEVELAND-CLIFFS INC. | 4526492 | 5/18/2023 | $ 17,072.50 | ACH 6/13/23 36527 | 6/13/2023 |
| COFACE NORTH AMERICA | 2314003329 | 6/12/2023 | $ 733.50 | 36240 | 6/13/2023 |
| COIL STEEL PROCESSING- LLC. | 56341 | 5/10/2023 | $ 928.04 | 36241 | 6/13/2023 |
| COIL STEEL PROCESSING- LLC. | 56348 | 5/11/2023 | $ 490.00 | 36241 | 6/13/2023 |
| COIL STEEL PROCESSING- LLC. | 56349 | 5/11/2023 | $ 475.08 | 36241 | 6/13/2023 |
| COWAN LOGISTICS- LLC | 80077524A | 5/12/2023 | $ 2,500.00 | 36242 | 6/13/2023 |
| COYOTE LOGISTICS-LLC | 2909422401 | 5/10/2023 | $ 1,325.00 | 36243 | 6/13/2023 |
| COYOTE LOGISTICS-LLC | 2889983201 | 4/7/2023 | $ 1,928.50 | 36243 | 6/13/2023 |
| COYOTE LOGISTICS-LLC | 2898966701 | 5/12/2023 | $ 3,320.00 | 36243 | 6/13/2023 |
| DELAWARE STEEL COMPANY | 32720 | 4/30/2023 | $ 25,077.95 | ACH 6/13/23 36528 | 6/13/2023 |
| DELAWARE STEEL COMPANY | 32719 | 4/30/2023 | $ 23,277.39 | ACH 6/13/23 36528 | 6/13/2023 |
| FERALLOY - GHENT | 605-013363-10 | 5/31/2023 | $ 1,554.54 | ACH 6/13/23 36529 | 6/13/2023 |
| FERALLOY - GHENT | 605-013364-10 | 5/31/2023 | $ 1,349.71 | ACH 6/13/23 36529 | 6/13/2023 |
| FERALLOY - GHENT | 605-013365-0 | 5/31/2023 | $ 1,556.35 | ACH 6/13/23 36529 | 6/13/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-013671-10 | 5/26/2023 | $ 863.33 | ACH 6/13/23 36525 | 6/13/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-013745-10 | 5/30/2023 | $ 667.60 | ACH 6/13/23 36525 | 6/13/2023 |
| ACERO PRIME FERALLOY SINTON PROCESSING CENTER | 615-013675-10 | 5/26/2023 | $ 708.00 | ACH 6/13/23 36525 | 6/13/2023 |
| FERROUS SOUTH | 205727 | 5/8/2023 | $ 829.63 | 36244 | 6/13/2023 |
| FERROUS SOUTH | 205726 | 5/8/2023 | $ 672.86 | 36244 | 6/13/2023 |
| FERROUS SOUTH | 205725 | 5/8/2023 | $ 748.44 | 36244 | 6/13/2023 |
| FOODMASTER LOGISTICS LLC | 115627545 | 5/8/2023 | $ 1,250.00 | 36246 | 6/13/2023 |
| FOODMASTER LOGISTICS LLC | 115718998 | 5/8/2023 | $ 925.00 | 36246 | 6/13/2023 |
| FOODMASTER LOGISTICS LLC | 115743674 | 5/11/2023 | $ 2,300.00 | 36246 | 6/13/2023 |
| FOODMASTER LOGISTICS LLC | 115761694 | 5/12/2023 | $ 980.00 | 36246 | 6/13/2023 |
| FOODMASTER LOGISTICS LLC | 115751355 | 5/9/2023 | $ 975.00 | 36246 | 6/13/2023 |
| FOODMASTER LOGISTICS LLC | 115739471 | 5/9/2023 | $ 2,300.00 | 36246 | 6/13/2023 |
| FIRST STAR LOGISTICS | 274640 | 5/16/2023 | $ 1,000.00 | 36245 | 6/13/2023 |
| FIRST STAR LOGISTICS | 270879 | 5/12/2023 | $ 1,600.00 | 36245 | 6/13/2023 |
| FIRST STAR LOGISTICS | 273047 | 5/12/2023 | $ 1,000.00 | 36245 | 6/13/2023 |
| FIRST STAR LOGISTICS | 274372 | 5/16/2023 | $ 1,050.00 | 36245 | 6/13/2023 |
| FULTON COUNTY PROCESSING | 426865 | 5/13/2023 | $ 847.38 | 36247 | 6/13/2023 |
| GEO. F. ALGER COMPANY | 6117LA-01 | 5/10/2023 | $ 1,000.00 | 36249 | 6/13/2023 |
| GEO. F. ALGER COMPANY | 5982LA-01 | 3/21/2023 | $ 850.00 | 36249 | 6/13/2023 |
| G-F TRUCKING | 231756 | 5/10/2023 | $ 800.00 | 36248 | 6/13/2023 |
| GLOBE TRUCKING- INC. | 461581 | 5/9/2023 | $ 500.00 | 36250 | 6/13/2023 |
| GRANT-MILLMAN - JOHNSON-P.C. | 72534 | 5/31/2023 | $ 3,980.00 | 36251 | 6/13/2023 |
| HASCALL STEEL NASHVILLE | 859496 | 3/27/2023 | $ 950.00 | 36252 | 6/13/2023 |
| HASCALL STEEL NASHVILLE | 861431 | 5/11/2023 | $ 976.25 | 36252 | 6/13/2023 |
| HASCALL STEEL NASHVILLE | 861297 | 5/9/2023 | $ 950.00 | 36252 | 6/13/2023 |
| HASCALL STEEL NASHVILLE | 859495 | 3/27/2023 | $ 950.00 | 36252 | 6/13/2023 |
| HASCALL STEEL NASHVILLE | 859497 | 3/27/2023 | $ 188.46 | 36252 | 6/13/2023 |
| INTERNATIONAL STEEL - COUNTERWEIGHTS | 219616 | 5/12/2023 | $ 23,256.75 | 36254 | 6/13/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1836837 | 5/8/2023 | $ 2,225.00 | 36253 | 6/13/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1824247 | 5/9/2023 | $ 1,375.00 | 36253 | 6/13/2023 |
| INTEGRITY EXPRESS LOGISTICS | 1836319 | 5/10/2023 | $ 2,225.00 | 36253 | 6/13/2023 |
| KAPLAN TRUCKING COMPANY | 2144279 | 5/12/2023 | $ 439.17 | 36255 | 6/13/2023 |
| KAPLAN TRUCKING COMPANY | 2144278 | 5/12/2023 | $ 517.95 | 36255 | 6/13/2023 |
| KAPLAN TRUCKING COMPANY | 2141436 | 5/10/2023 | $ 243.00 | 36255 | 6/13/2023 |
| KIEH CORPORATION | 123 20454 | 5/17/2023 | $ 104.00 | 36256 | 6/13/2023 |
| KOIL METALS- LLC | 80072 | 5/9/2023 | $ 18,664.80 | ACH 6/13/23 36530 | 6/13/2023 |
| LANDSTAR | 9859680 | 5/9/2023 | $ 2,275.00 | 36257 | 6/13/2023 |
| LANDSTAR | 7196542 | 5/11/2023 | $ 1,500.00 | 36257 | 6/13/2023 |
| LANDSTAR | 7200826 | 5/12/2023 | $ 1,500.00 | 36257 | 6/13/2023 |

| | | | | | |
|---|---|---|---|---|---|
| LANDSTAR | 7197791 | 5/10/2023 | $ 1,500.00 | 36257 | 6/13/2023 |
| LANDSTAR | 6607578 | 5/11/2023 | $ 2,700.00 | 36257 | 6/13/2023 |
| LANDSTAR | 7156019 | 5/10/2023 | $ 2,400.00 | 36257 | 6/13/2023 |
| LEEN LOGISTICS LLC | 1335 | 5/12/2023 | $ 2,250.00 | 36258 | 6/13/2023 |
| MAINLINE METALS | 37821 | 5/10/2023 | $ 2,167.40 | 36260 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400526 | 5/7/2023 | $ 914.64 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400510 | 5/7/2023 | $ 522.72 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400511 | 5/7/2023 | $ 1,947.20 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400502 | 5/7/2023 | $ 752.40 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400512 | 5/7/2023 | $ 1,981.60 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400504 | 5/7/2023 | $ 748.65 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400516 | 5/7/2023 | $ 665.94 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400525 | 5/7/2023 | $ 500.00 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400513 | 5/7/2023 | $ 641.40 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 401012 | 5/10/2023 | $ 1,822.40 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400515 | 5/7/2023 | $ 1,223.20 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400531 | 5/7/2023 | $ 2,036.43 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 401000 | 5/10/2023 | $ 763.50 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400530 | 5/7/2023 | $ 640.20 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400543 | 5/7/2023 | $ 542.85 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 401010 | 5/10/2023 | $ 917.60 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400508 | 5/7/2023 | $ 1,100.00 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400540 | 5/7/2023 | $ 1,302.35 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400498 | 5/7/2023 | $ 1,255.32 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400542 | 5/7/2023 | $ 947.28 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 40057 | 5/7/2023 | $ 500.00 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 401009 | 5/10/2023 | $ 878.68 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 401008 | 5/10/2023 | $ 952.72 | 36261 | 6/13/2023 |
| MAKSTEEL PROCESSING LLC | 400532 | 5/7/2023 | $ 1,573.77 | 36261 | 6/13/2023 |
| METAL PROCESSORS- INC | 139854 | 3/30/2023 | $ 846.65 | 36262 | 6/13/2023 |
| MGR LOGISTICS LLC | 1235 | 5/10/2023 | $ 334.48 | 36263 | 6/13/2023 |
| MGR LOGISTICS LLC | 1236 | 5/10/2023 | $ 331.33 | 36263 | 6/13/2023 |
| MGR LOGISTICS LLC | 1234 | 5/10/2023 | $ 334.91 | 36263 | 6/13/2023 |
| MGR LOGISTICS LLC | 1237 | 5/10/2023 | $ 325.04 | 36263 | 6/13/2023 |
| MISSISSIPPI STEEL PROCESSING | 1102365 | 5/12/2023 | $ 1,541.76 | 36264 | 6/13/2023 |
| NATIONAL PROCESSING PLANT 3 | 10RM1000068960 | 5/8/2023 | $ 59.98 | 36266 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457362 | 5/9/2023 | $ 16,665.00 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457351 | 5/9/2023 | $ 17,952.66 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457513 | 5/10/2023 | $ 17,375.57 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457050 | 5/8/2023 | $ 24,408.78 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457516 | 5/10/2023 | $ 23,613.06 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457512 | 5/10/2023 | $ 18,286.35 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457483 | 5/10/2023 | $ 24,361.74 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457426 | 5/9/2023 | $ 15,879.84 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457581 | 5/10/2023 | $ 21,607.58 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457578 | 5/10/2023 | $ 17,571.86 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457053 | 5/8/2023 | $ 19,508.99 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457511 | 5/10/2023 | $ 18,600.42 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1459908 | 5/12/2023 | $ 19,189.29 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457073 | 5/8/2023 | $ 15,910.59 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457461 | 5/10/2023 | $ 20,936.26 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457164 | 5/8/2023 | $ 17,297.05 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457515 | 5/10/2023 | $ 18,517.98 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457161 | 5/8/2023 | $ 15,879.23 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1459915 | 5/12/2023 | $ 21,046.19 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457378 | 5/9/2023 | $ 18,639.67 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457428 | 5/9/2023 | $ 18,443.38 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457088 | 5/8/2023 | $ 17,426.60 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457463 | 5/10/2023 | $ 16,735.66 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457051 | 5/8/2023 | $ 24,369.58 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457338 | 5/9/2023 | $ 16,672.85 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457287 | 5/9/2023 | $ 19,141.04 | ACH 6/13/23 36531 | 6/13/2023 |
| NLMK PENNSYLVANIA LLC | 1457234 | 5/8/2023 | $ 18,478.72 | ACH 6/13/23 36531 | 6/13/2023 |
| N.M. TRANSTECH TRANSPORT INC. | N-M19743 | 5/10/2023 | $ 1,698.00 | 36265 | 6/13/2023 |
| N.M. TRANSTECH TRANSPORT INC. | N-M19718 | 5/9/2023 | $ 1,575.00 | 36265 | 6/13/2023 |
| NORTHERN STEEL TRANSPORT CO. | 354726-0-A | 5/12/2023 | $ 3,300.00 | ACH 6/13/23 36532 | 6/13/2023 |
| NORTHERN STEEL TRANSPORT CO. | 354426-0-A | 5/8/2023 | $ 1,000.00 | ACH 6/13/23 36532 | 6/13/2023 |
| NORTHERN STEEL TRANSPORT CO. | 354424-0-A | 5/8/2023 | $ 1,000.00 | ACH 6/13/23 36532 | 6/13/2023 |
| NORTHERN STEEL TRANSPORT CO. | 354301-0-A | 5/11/2023 | $ 1,200.00 | ACH 6/13/23 36532 | 6/13/2023 |
| NORTHERN STEEL TRANSPORT CO. | 354610-0-A | 5/12/2023 | $ 1,200.00 | ACH 6/13/23 36532 | 6/13/2023 |
| NORTHERN STEEL TRANSPORT CO. | 355166-0-A | 5/12/2023 | $ 3,000.00 | ACH 6/13/23 36532 | 6/13/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| OHIO PICKLING - PROCESSING | 378867 | 5/15/2023 | $ 280.00 | 36268 | | 6/13/2023 |
| OHIO PICKLING - PROCESSING | 378010A | 4/28/2023 | $ 280.00 | 36268 | | 6/13/2023 |
| OHIO PICKLING - PROCESSING | 378157 | 4/30/2023 | $ 812.38 | 36268 | | 6/13/2023 |
| OHIO PICKLING - PROCESSING | 378008A | 4/28/2023 | $ 280.00 | 36268 | | 6/13/2023 |
| OHIO SLITTING AND STORAGE | 461960 | 5/14/2023 | $ 305.31 | 36269 | | 6/13/2023 |
| ONLINE FREIGHT SERVICES- INC | 1531342 | 5/11/2023 | $ 1,200.00 | 36270 | | 6/13/2023 |
| ONLINE FREIGHT SERVICES- INC | 1531332 | 5/11/2023 | $ 1,200.00 | 36270 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 53202 | 5/12/2023 | $ 255.60 | 36271 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 53178 | 5/9/2023 | $ 235.98 | 36271 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 53089 | 4/19/2023 | $ 241.86 | 36271 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 53136 | 4/27/2023 | $ 181.98 | 36271 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 53195 | 5/11/2023 | $ 341.25 | 36271 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 53134 | 4/26/2023 | $ 836.85 | 36271 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 53133 | 4/26/2023 | $ 2,583.12 | 36271 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 53194 | 5/11/2023 | $ 353.70 | 36271 | | 6/13/2023 |
| PERFORMANCE MASTER COIL PROC. | 52945 | 3/15/2023 | $ 2,100.00 | 36271 | | 6/13/2023 |
| PRECISION SLITTING SVC | 300513A | 5/8/2023 | $ 146.31 | 36272 | | 6/13/2023 |
| RED WING TRANSPORTATION- INC. | 128171 | 5/8/2023 | $ 350.00 | 36273 | | 6/13/2023 |
| RED WING TRANSPORTATION- INC. | 128170 | 5/8/2023 | $ 400.00 | 36273 | | 6/13/2023 |
| RED WING TRANSPORTATION- INC. | 128172 | 5/8/2023 | $ 375.00 | 36273 | | 6/13/2023 |
| RUBICON TRANSPORTATION- LLC | N1641900 | 5/11/2023 | $ 1,400.00 | 36274 | | 6/13/2023 |
| SAMUEL STEEL TRADING | 2RC0075741 | 2/1/2023 | $ 13,202.00 | 36276 | | 6/13/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2847665 | 5/10/2023 | $ 90,193.44 | ACH | 6/13/23 36533 | 6/13/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2847177 | 5/9/2023 | $ 22,627.20 | ACH | 6/13/23 36533 | 6/13/2023 |
| STEEL DYNAMICS COLUMBUS- LLC. | 2846743 | 5/8/2023 | $ 84,928.57 | ACH | 6/13/23 36533 | 6/13/2023 |
| SHARK LOGISTICS INC | 713357 | 5/10/2023 | $ 1,450.00 | 36277 | | 6/13/2023 |
| STEEL SHEARING | 18846 | 5/12/2023 | $ 2,093.60 | 36278 | | 6/13/2023 |
| STEEL SHEARING | 18847 | 5/12/2023 | $ 2,620.80 | 36278 | | 6/13/2023 |
| S.T.I. TRANS- INC | 64467 | 5/9/2023 | $ 541.80 | 36275 | | 6/13/2023 |
| THE TINY BULL INC | 2032 | 5/11/2023 | $ 1,150.00 | 36279 | | 6/13/2023 |
| THE TINY BULL INC | 2039 | 5/11/2023 | $ 1,400.00 | 36279 | | 6/13/2023 |
| THE TINY BULL INC | 2040 | 5/11/2023 | $ 1,100.00 | 36279 | | 6/13/2023 |
| THE TINY BULL INC | 2037 | 5/11/2023 | $ 1,050.00 | 36279 | | 6/13/2023 |
| THE TINY BULL INC | 2038 | 5/11/2023 | $ 1,050.00 | 36279 | | 6/13/2023 |
| TOTAL QUALITY LOGISTICS LLC | 24191543 | 5/10/2023 | $ 2,600.00 | 36280 | | 6/13/2023 |
| TOTAL QUALITY LOGISTICS LLC | 24169706 | 5/10/2023 | $ 2,650.00 | 36280 | | 6/13/2023 |
| TRIDENT TRANSPORT LLC | 506389 | 5/9/2023 | $ 885.00 | 36281 | | 6/13/2023 |
| TRIDENT TRANSPORT LLC | 506371 | 5/11/2023 | $ 1,600.00 | 36281 | | 6/13/2023 |
| ALL ABOUT BLINDS- INC. | 6-14-2023-78606 | 6/14/2023 | $ 1,500.00 | 36284 | | 6/14/2023 |
| JOELSON-ROSENBURG-MOSS-COHEN-WARREN - DRASNIN-PLC | 6-15-2023-78660 | 6/1/2023 | $ 11,000.00 | 36285 | | 6/20/2023 |
| JOELSON-ROSENBURG-MOSS-COHEN-WARREN - DRASNIN-PLC | 6-22-2023-78930 | 6/22/2023 | $ 4,650.00 | 36286 | | 6/22/2023 |
| SHARK LOGISTICS INC | 713341 | 5/5/2023 | $ 525.00 | ACH | 6/22/23 36629 | 6/22/2023 |
| SHARK LOGISTICS INC | 713332 | 5/4/2023 | $ 1,550.00 | ACH | 6/22/23 36629 | 6/22/2023 |
| SHARK LOGISTICS INC | 713317 | 5/2/2023 | $ 1,250.00 | ACH | 6/22/23 36629 | 6/22/2023 |
| WEST WALKER STEEL | S65419 | 5/8/2023 | $ 14,821.66 | 15233 | | 6/26/2023 |
| WEST WALKER STEEL | S65418 | 5/8/2023 | $ 41,472.71 | 15233 | | 6/26/2023 |
| BBL TRANSPORTATION- LLC | 252 | 5/3/2023 | $ 458.45 | 36287 | | 6/27/2023 |
| BBL TRANSPORTATION- LLC | 253 | 5/3/2023 | $ 457.02 | 36287 | | 6/27/2023 |
| FULTON COUNTY PROCESSING | 426214 | 5/5/2023 | $ 197.38 | 36288 | | 6/27/2023 |
| FULTON COUNTY PROCESSING | 428224 | 5/31/2023 | $ (686.00) | 36288 | | 6/27/2023 |
| FULTON COUNTY PROCESSING | 426473 | 5/9/2023 | $ 821.80 | 36288 | | 6/27/2023 |
| NUCOR STEEL | 1041472 | 5/14/2023 | $ 53,308.20 | ACH | 6/27/23 36640 | 6/27/2023 |
| NUCOR STEEL | 1042103 | 5/19/2023 | $ 18,144.00 | ACH | 6/27/23 36640 | 6/27/2023 |
| SAMUEL SON - CO. CANADA | 1RC0391349A | 1/24/2023 | $ 2,940.76 | 36289 | | 6/27/2023 |
| BBL TRANSPORTATION- LLC | 303 | 5/25/2023 | $ 322.98 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 301 | 5/23/2023 | $ 1,597.95 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 304 | 5/26/2023 | $ 496.50 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 298 | 5/24/2023 | $ 260.00 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 299 | 5/22/2023 | $ 676.00 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 296 | 5/16/2023 | $ 237.60 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 302 | 5/29/2023 | $ 513.76 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 305 | 5/23/2023 | $ 466.26 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 300 | 5/25/2023 | $ 1,200.00 | 36290 | | 6/29/2023 |
| BBL TRANSPORTATION- LLC | 297 | 5/19/2023 | $ 1,041.84 | 36290 | | 6/29/2023 |
| BERT BURNHAM LLC | 6-29-2023-79207 | 6/29/2023 | $ 3,500.00 | 15234 | | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 4532528 | 5/24/2023 | $ 13,011.25 | ACH | 6/29/23 36650 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 4532024 | 5/24/2023 | $ 12,878.12 | ACH | 6/29/23 36650 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 4532045 | 5/24/2023 | $ 14,521.63 | ACH | 6/29/23 36650 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 4532002 | 5/24/2023 | $ 7,575.25 | ACH | 6/29/23 36650 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900091630 | 5/23/2023 | $ 9,757.75 | ACH | 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900091289 | 5/23/2023 | $ 11,396.50 | ACH | 6/29/23 36651 | 6/29/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLEVELAND-CLIFFS INC. | 900091518 | 5/23/2023 | $ 13,713.75 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900087450 | 5/19/2023 | $ 11,942.40 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900078504 | 5/16/2023 | $ 11,564.00 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900092442 | 5/23/2023 | $ 11,897.60 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900091584 | 5/23/2023 | $ 10,660.50 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900092526 | 5/23/2023 | $ 12,167.00 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900082217 | 5/18/2023 | $ 17,693.60 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900092590 | 5/23/2023 | $ 14,480.00 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900086821 | 5/19/2023 | $ 14,698.20 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900091687 | 5/23/2023 | $ 11,655.25 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900088195 | 5/22/2023 | $ 10,769.75 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 90004373 | 5/24/2023 | $ 10,094.13 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900091447 | 5/23/2023 | $ 11,477.00 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900092472 | 5/23/2023 | $ 8,844.00 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900088142 | 5/22/2023 | $ 11,485.63 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900088239 | 5/22/2023 | $ 11,730.00 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900088270 | 5/22/2023 | $ 9,818.13 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900091420 | 5/23/2023 | $ 13,233.63 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 90009130 | 5/23/2023 | $ 11,945.63 | ACH 6/29/23 36651 | 6/29/2023 |
| CLEVELAND-CLIFFS INC. | 900087309 | 5/19/2023 | $ 11,878.40 | ACH 6/29/23 36651 | 6/29/2023 |
| FIFTH WHEEL FREIGHT- LLC | 318949A | 5/1/2023 | $ 1,600.00 | ACH 6/29/23 36655 | 6/29/2023 |
| FIFTH WHEEL FREIGHT- LLC | 323166a | 5/12/2023 | $ 2,150.00 | ACH 6/29/23 36655 | 6/29/2023 |
| NLMK PENNSYLVANIA LLC | 1458674 | 5/18/2023 | $ 23,958.00 | ACH 6/29/23 36652 | 6/29/2023 |
| NLMK PENNSYLVANIA LLC | 1458618 | 5/18/2023 | $ 23,436.66 | ACH 6/29/23 36652 | 6/29/2023 |
| NUCOR STEEL | 2450110 | 5/23/2023 | $ 15,076.39 | ACH 6/29/23 36654 | 6/29/2023 |
| NUCOR STEEL | 2450429 | 5/24/2023 | $ 13,543.00 | ACH 6/29/23 36654 | 6/29/2023 |
| NUCOR STEEL | 2305293 | 5/15/2023 | $ 11,782.22 | ACH 6/29/23 36653 | 6/29/2023 |
| NUCOR STEEL | 2305292 | 5/15/2023 | $ 15,876.62 | ACH 6/29/23 36653 | 6/29/2023 |
| STEEL DYNAMICS- INC. | 2671074 | 5/15/2023 | $ 50,509.80 | ACH 6/29/23 36649 | 6/29/2023 |
| STEEL DYNAMICS- INC. | 2675260 | 5/24/2023 | $ 13,609.00 | ACH 6/29/23 36649 | 6/29/2023 |
| STEEL DYNAMICS- INC. | 2674664 | 5/23/2023 | $ 68,707.20 | ACH 6/29/23 36649 | 6/29/2023 |
| STEEL DYNAMICS- INC. | 2671075 | 5/15/2023 | $ 44,131.60 | ACH 6/29/23 36649 | 6/29/2023 |
| STEEL DYNAMICS- INC. | 2673979 | 5/22/2023 | $ 13,562.20 | ACH 6/29/23 36649 | 6/29/2023 |
| BLUE CROSS BLUE SHIELD OF MI. | 6-15-2023-78610 | 6/1/2023 | $ 12,617.09 | 15235 | 7/6/2023 |
| COLONIAL LIFE | 5.72239E+13 | 6/9/2023 | $ 1,789.36 | 15236 | 7/6/2023 |
| HUNTINGTON NATIONAL BANK | 21 | 7/1/2023 | $ 1,559.27 | 15238 | 7/6/2023 |
| MMA SERVICE CORPORATION | 6-19-2023-78814 | 6/1/2023 | $ 1,228.79 | 15239 | 7/6/2023 |
| NUWAVE AQUARIUMS | 57985 | 6/5/2023 | $ 86.59 | 15240 | 7/6/2023 |
| NUWAVE AQUARIUMS | 57271 | 7/3/2023 | $ 85.00 | 15240 | 7/6/2023 |
| CROWN CENTER | 7-05-2023-79242 | 7/1/2023 | $ 6,600.00 | WTR 7/11/23 36689 | 7/11/2023 |
| GM FINANCIAL | 7-05-2023-79295 | 7/1/2023 | $ 357.69 | 15242 | 7/11/2023 |
| GRANT-MILLMAN - JOHNSON-P.C. | 72604 | 7/1/2023 | $ 11,140.00 | WTR 7/11/23 36690 | 7/11/2023 |
| LISA SHERMAN | 7-13-2023-79576 | 7/11/2023 | $ 2,500.00 | ACH 7/13/23 36695 | 7/11/2023 |
| VALOR STEEL- INC. | 40995 | 1/20/2023 | $ 21,454.86 | CONTRA - 36685 | 7/11/2023 |
| VALOR STEEL- INC. | 41162 | 4/11/2023 | $ 45,537.80 | CONTRA - 36685 | 7/11/2023 |
| VALOR STEEL- INC. | 41096 | 3/6/2023 | $ 8,205.00 | CONTRA - 36685 | 7/11/2023 |
| VALOR STEEL- INC. | 41040 | 2/13/2023 | $ 17,013.50 | CONTRA - 36685 | 7/11/2023 |

**$ 19,713,571.81**

**EXHIBIT C**

*Pre-Petition Financial Summaries*

**Rapid Metals 2 Years of Financial Statements**
*Exhibit C*

System generated income statements have been provided from the Rapid Metals accounting System "PS Data".

These statements have not been audited.

No representation is being made as to the accuracy or integrity of these statements by any Estate professional, including Debtor's Counsel, Debtor's Chief Restructuring Officer or Huron Consulting, or Debtor's Majority In-Interest.

# Income Statement

RAPID METALS, LLC

Phone: (248)855-9100

Fax: (248)286-6680



Date Range: 1/01/2021 thru 12/31/2021

## Revenues

| | | |
|---|---|---|
| SALES REVENUE | 124,079,300.21 | |
| DEBITS TAKEN | 137,651.51 | |
| REFUNDS/CREDITS | (6,167,866.67) | |
| DISCOUNTS GIVEN | (523,518.68) | |
| Non-Taxable Income (PPP) | 64,678.27 | |
| OTHER INCOME | 9,024.41 | |
| Total Revenues | 117,599,269.05 | |

## Cost of Goods

| | | |
|---|---|---|
| DISCOUNTS TAKEN | (7,627.50) | |
| COGS - STEEL | 97,755,361.38 | |
| COGS - FREIGHT IN | 2,241,865.25 | |
| COGS - PROCESSING | 1,846,200.77 | |
| COGS - SCRAP | 1,174,090.49 | |
| COGS - FREIGHT OUT | 2,774,893.09 | |
| COGS - ADJUSTMENTS | 862,231.59 | |
| FREIGHT | 285,603.73 | |
| STORAGE | 86,129.21 | |
| STEEL TESTING | 1,125.00 | |
| Total Cost of Goods | 107,019,873.01 | |
| Gross Income | 10,579,396.04 | |

## Operating Expenses

| | | |
|---|---|---|
| WORKERS COMPENSATION | 1,110.00 | |
| COMMISSIONS (NON-EMPLOYESS) | 35,457.76 | |
| CONSULTING FEE | 1,223,381.92 | |
| PROCESSING - SAMPLES / YTE'S | 552,605.21 | |
| AUTOMOBILE EXPENSE | 172,674.14 | |
| AUTO INSURANCE | 26,662.00 | |
| BANK CHARGES | 30,158.01 | |
| BANK LOAN FEE | 75,000.00 | |
| DONATIONS | 3,865.00 | |
| CONSULTING FEES | 4,314.50 | |
| COMPUTER & INTERNET | 39,265.73 | |

# Income Statement

RAPID METALS, LLC

Phone: (248)855-9100

Fax: (248)286-6680



Date Range: 1/01/2021   thru  12/31/2021

| | |
|---|---:|
| DEPRECIATION EXPENSE | 12,430.00 |
| DUES & SUBSCRIPTIONS | 5,831.22 |
| MEDICAL INSURANCE EXPENSE | 62,267.84 |
| LIFE INSURANCE | 89,506.37 |
| HSA-MEMBERS | 1,661.52 |
| LIABILITY INSURANCE EXPENSE | 60,120.25 |
| INSURANCE - DISABILITY | 3,461.80 |
| INTEREST EXPENSE | 484,773.23 |
| LEASE EXPENSE | 3,334.71 |
| OFFICE SUPPLIES | 66,002.19 |
| POSTAGE | 4,873.39 |
| PROFESSIONAL SERVICES | 176,237.25 |
| BANK AUDIT FEES | 14,673.28 |
| ADVERTISING & PROMOTION | 7,000.00 |
| RENT | 39,672.00 |
| INVENTORY WRITEDOWNS | 5,221,901.44 |
| UTILITIES | 4,708.08 |
| CLAIM COSTS | 60,000.00 |
| OTHER TAXES | 4,316.00 |
| TELEPHONE EXPENSE | 23,697.64 |
| TRAVEL & ENT. | 229,745.66 |
| HSA ADMINISTRATION FEES | 81.00 |
| PAYROLL FEES | 21,649.85 |
| SALARIES | 678,486.57 |
| FICA EXPENSE | 51,839.69 |
| FUTA EXPENSE | 420.02 |
| SUTA EXPENSE | 3,700.95 |
| STATE AND LOCAL TAX EXPENSE | 352,000.00 |

|  | |
|---:|---:|
| Expense Total | 9,848,886.22 |
| Net Income | 730,509.82 |

# Income Statement

RAPID METALS, LLC

Phone: (248)855-9100

Fax: (248)286-6680



Date Range: 1/01/2022 thru 12/31/2022

### Revenues

| | | |
|---|---|---|
| SALES REVENUE | 104,835,805.65 | |
| DEBITS TAKEN | 57,668.72 | |
| SCRAP CREDITS | (790.50) | |
| REFUNDS/CREDITS | (6,613,448.04) | |
| DISCOUNTS GIVEN | (1,021,688.23) | |
| OTHER INCOME | 14,678.17 | |
| Total Revenues | | 97,272,225.77 |

### Cost of Goods

| | | |
|---|---|---|
| DISCOUNTS TAKEN | (42,117.89) | |
| COGS - STEEL | 75,638,989.50 | |
| COGS - FREIGHT IN | 3,275,641.40 | |
| COGS - PROCESSING | 2,375,517.22 | |
| COGS - SCRAP | 1,535,967.12 | |
| COGS - FREIGHT OUT | 5,231,296.35 | |
| COGS - ADJUSTMENTS | 807,892.52 | |
| COST OF STEEL | 55,857.67 | |
| FREIGHT | 737,673.21 | |
| STORAGE | 96,997.63 | |
| STEEL TESTING | 300.00 | |
| Total Cost of Goods | | 89,714,014.73 |
| Gross Income | | 7,558,211.04 |

### Operating Expenses

| | | |
|---|---|---|
| WORKERS COMPENSATION | 2,026.00 | |
| COMMISSIONS (NON-EMPLOYESS) | 232,950.60 | |
| CONSULTING FEE | 1,115,301.96 | |
| PROCESSING - SAMPLES / YTE'S | 778,858.80 | |
| AUTOMOBILE EXPENSE | 84,360.27 | |
| AUTO INSURANCE | 20,254.05 | |
| BANK CHARGES | 12,762.54 | |
| BANK LOAN FEE | 101,849.91 | |
| DONATIONS | 4,154.22 | |
| CONSULTING FEES | 93,377.99 | |

# Income Statement

RAPID METALS, LLC

Phone: (248)855-9100

Fax: (248)286-6680



Date Range: 1/01/2022 thru 12/31/2022

| | |
|---|---:|
| COMPUTER & INTERNET | 45,817.89 |
| DUES & SUBSCRIPTIONS | 12,206.10 |
| MEDICAL INSURANCE EXPENSE | 87,296.51 |
| LIFE INSURANCE | 45,227.21 |
| EMPLOYEE MEDICAL REIMBURSEMENTS | 675.00 |
| HSA-MEMBERS | 14,500.00 |
| LIABILITY INSURANCE EXPENSE | 67,103.04 |
| INSURANCE - DISABILITY | 19,802.41 |
| INSURANCE - WORKERS COMP | 664.00 |
| INTEREST EXPENSE | 728,787.94 |
| LEASE EXPENSE | 16,670.32 |
| OFFICE SUPPLIES | 144,510.76 |
| EMPLOYER 401K CONTRIBUTION | 3,324.00 |
| POSTAGE | 3,254.42 |
| PROFESSIONAL SERVICES | 145,691.61 |
| BANK AUDIT FEES | 3,761.00 |
| ADVERTISING & PROMOTION | 9,475.00 |
| RENT | 61,544.73 |
| REPAIRS & MAINTENANCE | 63,109.04 |
| INVENTORY WRITEDOWNS | 1,479,189.80 |
| UTILITIES | 4,329.62 |
| OTHER TAXES | 25.00 |
| TELEPHONE EXPENSE | 28,320.29 |
| TRAVEL & ENT. | 239,954.58 |
| UTILITIES | 1,269.90 |
| PAYROLL FEES | 25,948.81 |
| SALARIES | 1,063,000.00 |
| FICA EXPENSE | 77,131.08 |
| FUTA EXPENSE | 546.03 |
| SUTA EXPENSE | 2,100.00 |

| | |
|---|---:|
| Expense Total | 6,841,132.43 |
| Net Income | 717,078.61 |

**EXHIBIT D**

*Post-Petition Financial Summaries*

## UNITED STATES BANKRUPTCY COURT

EASTERN   DISTRICT OF   MICHIGAN

SOUTHERN DIVISION - DETROIT

In Re. RAPID METALS, LLC    §    Case No.  23-46098
                            §
_____   §
            Debtor(s)       §
                            §    ☐ Jointly Administered

# Monthly Operating Report                                    Chapter 11

Reporting Period Ended: 07/31/2023              Petition Date: 07/12/2023

Months Pending: 1                    Industry Classification: 4 2 3 5

Reporting Method:          Accrual Basis ⦿      Cash Basis ◯

Debtor's Full-Time Employees (current):                    4

Debtor's Full-Time Employees (as of date of order for relief):    12

## Supporting  Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Laura Marcero
_____          Laura Marcero
Signature of Responsible Party           Printed Name of Responsible Party

08/25/2023
_____
Date

                                         550 W. Van Buren Street Chicago, IL 60607
                                         Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

| Debtor's Name RAPID METALS, LLC | | Case No. 23-46098 |

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $2,014,330 | |
| b. Total receipts (net of transfers between accounts) | $567,109 | $567,109 |
| c. Total disbursements (net of transfers between accounts) | $0 | $0 |
| d. Cash balance end of month (a+b+c) | $2,581,439 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $0 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $10,699,874 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,863,761 |
| c. Inventory (Book ⦿ Market ◯ Other ◯ (attach explanation)) | $16,829,764 |
| d Total current assets | $30,121,870 |
| e. Total assets | $30,433,191 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $19,486,791 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $16,539,895 |
| n. Total liabilities (debt) (j+k+l+m) | $36,026,686 |
| o. Ending equity/net worth (e-n) | $-5,593,495 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|-------|--|--|--|--|--|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| lxxix | | | | | | | |
| lxxx | | | | | | | |
| lxxxi | | | | | | | |
| lxxxii | | | | | | | |
| lxxxii | | | | | | | |
| lxxxiv | | | | | | | |
| lxxxv | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxvi | | | | | | | |
| lxxxix | | | | | | | |
| xc | | | | | | | |
| xci | | | | | | | |
| xcii | | | | | | | |
| xciii | | | | | | | |
| xciv | | | | | | | |
| xcv | | | | | | | |
| xcvi | | | | | | | |
| xcvii | | | | | | | |
| xcviii | | | | | | | |
| xcix | | | | | | | |
| c | | | | | | | |
| ci | | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| lvii | | | | | |
|---|---|---|---|---|---|
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○     No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○     No ◉

c. Were any payments made to or on behalf of insiders?     Yes ○     No ◉

d. Are you current on postpetition tax return filings?     Yes ◉     No ○

e. Are you current on postpetition estimated tax payments?     Yes ◉     No ○

f. Were all trust fund taxes remitted on a current basis?     Yes ◉     No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○     No ◉

h. Were all payments made to or on behalf of professionals approved by the court?     Yes ○     No ○     N/A ◉

i. Do you have:          Worker's compensation insurance?     Yes ◉     No ○

          If yes, are your premiums current?     Yes ◉     No ○     N/A ○     (if no, see Instructions)

          Casualty/property insurance?     Yes ◉     No ○

          If yes, are your premiums current?     Yes ◉     No ○     N/A ○     (if no, see Instructions)

          General liability insurance?     Yes ◉     No ○

          If yes, are your premiums current?     Yes ◉     No ○     N/A ○     (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ○     No ◉

k. Has a disclosure statement been filed with the court?     Yes ○     No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ◉     No ○

UST Form 11-MOR (12/01/2021)

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ *Laura Marcero*
_____          Laura Marcero
Signature of Responsible Party           Printed Name of Responsible Party

Chief Restructuring Officer              08/25/2023
_____          _____
Title                                    Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

UST Form 11-MOR (12/01/2021)

**Rapid Metals, LLC**
**Statement of Cash Receipts and Disbursements**
**For the Period 7/12/2023 through 7/31/2023**

| | | |
|---|---|---:|
| Customer Receipts | $ | 567,109 |
| Operating Disbursements | | - |
| **Operating Cash Flow** | **$** | **567,109** |
| | | |
| Non-Operating Disbursements | | - |
| **Net Cash Flow (Usage)** | **$** | **567,109** |
| | | |
| Beginning Book Cash Balance | | 2,014,330 |
| Net Cash Flow | | 567,109 |
| **Ending Book Cash Balance** | **$** | **2,581,439** |

**Rapid Metals, LLC**
**Balance Sheet**
**As of July 31, 2023**

| | | |
|---|---|---|
| Cash & Cash Equivalents | $ | 2,581,439 |
| Accounts Receivable, Net | | 10,699,874 |
| Inventory | | 16,829,764 |
| Other Assets | | 10,793 |
| | **$ 30,121,870** | |
| | | |
| Property, Plant and Equipment, Net | | 311,321 |
| **Total Assets** | **$ 30,433,191** | |
| | | |
| **Current Liabilities** | **$** | **-** |
| | | |
| LIABILITES SUBJECT TO COMPROMISE | | 36,026,686 |
| **Total Liabilities** | **$ 36,026,686** | |
| | | |
| **Shareholders Equity Total** | (5,593,495) | |
| | | |
| **Total Liabilities and Shareholders Equity** | **$ 30,433,191** | |

**Rapid Metals, LLC**
**Accounts Receivable Aging**
**As of July 31, 2023**

| | |
|---|---:|
| 1 - 30 days | $ 653,102 |
| 31 - 60 days | 5,571,752 |
| 61 - 90 days | 2,611,259 |
| > 90 days | 2,355,336 |
| **Total** | **$11,191,449** |
| | |
| Allowance for Doubtful Accounts | (491,575) |
| | |
| **Accounts receivable (total net of allowance)** | **$10,699,874** |



# Previous Day Statement View Report

**Company:** Rapid Metals LLC
**Requestor :** Kathleen Dobrovic
**Run Date:** 08/22/2023 23:45:10 EDT

**As of: 08/01/2023**

**BANK OF AMERICA**

**Bank of America, Michigan | 072000805**

375011607185 | RAPID METALS LLC | USD | As of: 08/01/2023

## Summary Balances

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| 07/31/2023 | **Closing Ledger Balance (015)** | 474,267.86 | |

## Summary Totals

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| - | **Total Credits** | 2,568.11 | |
| - | **Total Debits** | 34,345.35 | |

## Detail Credits

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 07/21/2023 | **Miscellaneous Fee Refund CR (398)** | 2,568.11 | | | | 9403072100000 01 | 000000000000 |
| **Text** | 06/23 ACCT ANALYSIS FEE REFUND | | | | | | |
| | **Credit Totals** | **2,568.11** | | | | | |

## Detail Debits

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|------|-------------|--------|----------|----------|
| 07/18/2023 | **Miscellaneous Debit (699)** | 2,568.11 | 904107170005497 | 000000000000 |
| **Text** | 06/23 ACCT ANALYSIS FEE | | | |
| 07/03/2023 | **Preauthorized ACH Debit (455)** | 1,840.46 | 902581009550082 | 000000000000 |
| **Text** | BANK OF AMERICA DES:Payment ID:P72200654 INDN:BUTLER DANIEL CO ID:941687665G TEL | | | |
| 07/03/2023 | **Checks Paid Debit (475)** | 9,410.00 | 813005692093835 | 000000036233 |
| 07/03/2023 | **Checks Paid Debit (475)** | 8,730.00 | 813005592619268 | 000000036246 |
| 07/03/2023 | **Checks Paid Debit (475)** | 4,650.00 | 813008792859612 | 000000036245 |
| 07/03/2023 | **Checks Paid Debit (475)** | 2,485.00 | 813005592879159 | 000000036281 |
| 07/03/2023 | **Checks Paid Debit (475)** | 1,450.00 | 813008652684335 | 000000036277 |
| 07/03/2023 | **Checks Paid Debit (475)** | 1,400.00 | 813005692196286 | 000000036274 |
| 07/03/2023 | **Checks Paid Debit (475)** | 846.65 | 813005692480977 | 000000036262 |
| 07/03/2023 | **Checks Paid Debit (475)** | 733.50 | 813005592746042 | 000000036240 |
| 07/03/2023 | **Checks Paid Debit (475)** | 231.63 | 813005592757916 | 000000036231 |
| | **Debit Totals** | **34,345.35** | | |

# Previous Day Statement View Report

**Company:** Rapid Metals LLC
**Requestor :** Kathleen Dobrovic
**Run Date:** 08/22/2023 23:42:09 EDT

**As of: 08/01/2023**

**Bank of America, Michigan | 072000805**

375011509555 | RAPID METALS LLC | USD | As of: 08/01/2023

## Summary Balances

| Date | Transaction | Amount | |
|------|-------------|--------|--|
| 07/31/2023 | **Closing Ledger Balance (015)** | 638,314.29 | |

## Summary Totals

| Date | Transaction | Amount | |
|------|-------------|--------|--|
| - | **Total Credits** | 1,128,545.38 | |
| - | **Total Debits** | 728,419.25 | |

## Detail Credits

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 07/31/2023 | **Incoming Internl Money Trnsfr (191)** | 16,220.10 | | | | 9037073106589 14 | 000000000000 |
| | Text | | | | | | |

WIRE TYPE:BOOK IN DATE:073123 TIME:1637 ET
TRN:2023073100658914 SNDR REF:237VF4007CWS1V34
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 07/28/2023 | **Incoming Internl Money Trnsfr (191)** | 87,469.10 | | | | 9037072805025 25 | 000000000000 |
| | Text | | | | | | |

WIRE TYPE:BOOK IN DATE:072823 TIME:1643 ET
TRN:2023072800502525 SNDR REF:237SE33567RR3B60
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 07/28/2023 | **Commercial Deposit Credit (301)** | 331,477.30 | 0.00 | 225.00 | 331,252.00 | 8130034525155 06 | 000000000000 |

| 07/27/2023 | Incoming Internl Money Trnsfr (191) | 29,383.18 | | 9037072705252 11 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:072723 TIME:1757 ET<br>TRN:2023072700525211 SNDR REF:237RH02174CT3C13<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals |
|---|---|

| 07/27/2023 | Incoming Internl Money Trnsfr (191) | 27,433.31 | | 9037072705358 01 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:072723 TIME:1835 ET<br>TRN:2023072700535801 SNDR REF:237RI0413QTQ2I62<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>rapid metals llc |
|---|---|

| 07/24/2023 | Incoming Internl Money Trnsfr (191) | 29,383.18 | | 9037072405711 57 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:072423 TIME:1727 ET<br>TRN:2023072400571157 SNDR REF:237OF0307F0T1D60<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |
|---|---|

| 07/20/2023 | Preauthorized ACH Credit (165) | 43,567.09 | | 9066000219234 46 | 000000000000 |
|---|---|---|---|---|---|

| Text | AMERICAN IRON & DES:AIM CLEV ID:RAPID METALS<br>INDN:RAPID METALS LLC CO ID:C980343579 CCD |
|---|---|

| 07/18/2023 | Preauthorized ACH Credit (165) | 2,175.67 | | 9025990031531 05 | 000000000000 |
|---|---|---|---|---|---|

| Text | NEUDORF STAMPING DES:Purchase ID:52<br>INDN:RAPID METALS LLC CO ID:9242920000 IAT<br>PMT INFO: MIS 000000000000291888<br>FOR MORE INFORMATION CONTACT CUSTOMER SERVICE |
|---|---|

| 07/11/2023 | **Preauthorized ACH Credit (165)** | 71,205.36 | | 9066910232513 75 | 000000000000 |
|---|---|---|---|---|---|
| **Text** | L & R INDUSTRIES DES:PAYMENT ID: INDN:Rapid Metals LLC CO ID:LRI PPD | | | | |

| 07/07/2023 | **Preauthorized ACH Credit (165)** | 21,448.73 | | 9066870190530 73 | 000000000000 |
|---|---|---|---|---|---|
| **Text** | GREYSTONECOM8883 DES:GCSC ID: INDN:RAPID METALS CO ID:823275271A CCD | | | | |

| 07/06/2023 | **Preauthorized ACH Credit (165)** | 57,002.85 | | 9066840273225 63 | 000000000000 |
|---|---|---|---|---|---|
| **Text** | SUN STEEL COMPAN DES:CASH DISB ID:3954 INDN:RAPID METALS LLC CO ID:1200632966 CCD | | | | |

| 07/06/2023 | **Preauthorized ACH Credit (165)** | 40,142.16 | | 9066860250029 03 | 000000000000 |
|---|---|---|---|---|---|
| **Text** | L & R INDUSTRIES DES:PAYMENT ID: INDN:Rapid Metals LLC CO ID:LRI PPD | | | | |

| 07/06/2023 | **Preauthorized ACH Credit (165)** | 21,684.93 | | 9066840273208 20 | 000000000000 |
|---|---|---|---|---|---|
| **Text** | STERN OPERATING DES:PAYROLL ID: INDN:RAPID METALS CO ID:9580866001 PPD | | | | |

| 07/05/2023 | **Preauthorized ACH Credit (165)** | 132,971.99 | | 9066840265678 81 | 000000000000 |
|---|---|---|---|---|---|
| **Text** | OPERATING DES:ACH ID: INDN:RAPID METALS LLC CO ID:P363554193 CCD PMT INFO:ACH-4674 | | | | |

| 07/05/2023 | **Incoming Money Transfer Credit (195)** | 177,717.52 | | 9037070505406 32 | 000000000000 |
|---|---|---|---|---|---|
| **Text** | WIRE TYPE:WIRE IN DATE:070523 TIME:1141 ET TRN:2023070500540632 SNDR REF:1490457186FS SERVICE REF:677001 RELATED REF:SWF OF 23/07/05 ORIG:792716 ONTARIO LTD 735 PRINCE ROAD WINDSOR ON N9C2Z2 CA ID:079224003018 ORG BK:ROYAL BANK OF CANADA ID:ROYCCAT2 INS BK: ID: SND BK:JPMORGAN CHASE BANK N.A. ID:0002 BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A. 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656 ID:375011509555 BNF BK: ID: PAYMENT DETAILS: SWF OF 23/07/05 UETR:4cf32b0b-2c6b-4b78-8814-44150ee072f9 | | | | |

| Date | Transaction | Amount | | Bank Ref | Cust Ref |
|------|-------------|--------|--|----------|----------|
| 07/05/2023 | International Money Trnsfr CR (208) | 1,490.00 | | 903707050750207 | 000000000000 |

| Text | WIRE TYPE:INTL IN DATE:070523 TIME:1804 ET<br>TRN:2023075005750207 SNDR REF:TO230705B3293500<br>SERVICE REF:033200<br>RELATED REF:<br>ORIG:VALOR STEEL INC 4145 NORTH SERVICE RD<br>BURLINGTON ON CA ID:3810-7304559<br>ORG BK: ID:<br>INS BK:TORONTO DOMINION BANK ID:TDOMCATTTOR<br>SND BK:TORONTO DOMINION BANK ID:<br>BNF:RAPID METALS LLC 7031 ORCHARD LAKE ROAD BLOOMFIELD<br>HILLS MI US ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>FEES: $10.00 DEDUCTED FROM PAYMENT PLEASE POST TO ACCOUNT<br>PAYMENT OF GOODS - STEEL<br>UETR:6f689730-66fa-4461-89f6-a357036b3337 |
|------|---|

| Date | Transaction | Amount | | Bank Ref | Cust Ref |
|------|-------------|--------|--|----------|----------|
| 07/03/2023 | Preauthorized ACH Credit (165) | 37,772.91 | | 906681012225524 | 000000000000 |

| Text | ALLEGHENY STEEL DES:CASH DISB ID:<br>INDN:RAPID METALS LLC CO ID:9879554001 CCD |
|------|---|

| | | Credit Totals | 1,128,545.38 | 0.00 | 225.00 | 331,252.00 |
|--|--|---------------|--------------|------|--------|------------|

## Detail Debits

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|------|-------------|--------|----------|----------|
| 07/10/2023 | Preauthorized ACH Debit (455) | 471,021.72 | 902591008563158 | 000000000000 |

| Text | BOFA BUSINESS CA DES:CORP PYMNT ID:20RPM00178504<br>INDN:RAPID METALS - CR INS CO ID:9369337552 CCD<br>PMT INFO:NTE*OTH*COL RPM00 COLL 9555- |
|------|---|

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|------|-------------|--------|----------|----------|
| 07/03/2023 | Preauthorized ACH Debit (455) | 238,188.16 | 902584018901923 | 000000000000 |

| Text | BOFA BUSINESS CA DES:CORP PYMNT ID:20RPM00104124<br>INDN:RAPID METALS - CR INS CO ID:9369337552 CCD<br>PMT INFO:NTE*OTH*COL RPM00 COLL 9555- |
|------|---|

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|------|-------------|--------|----------|----------|
| 07/03/2023 | Deposited Item Return Debit (555) | 19,209.37 | 941107035669719 | 000000000000 |

| Text | RETURN ITEM CHARGEBACK |
|------|---|

| | Debit Totals | 728,419.25 |
|--|--------------|------------|

375011607185 | RAPID METALS LLC | USD | As of: 08/01/2023

## Summary Balances

| Date | Transaction | Amount | |
|------|-------------|--------|--|
| 07/31/2023 | Closing Ledger Balance (015) | 474,267.86 | |

## Summary Totals

| Date | Transaction | Amount | |
|------|-------------|--------|--|
| - | Total Credits | 2,568.11 | |
| - | Total Debits | 34,345.35 | |

## Detail Credits

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|

| | | | | | |
|---|---|---|---|---|---|
| 07/21/2023 | Miscellaneous Fee Refund CR (398) | 2,568.11 | | 9403072100000 01 | 000000000000 |

| Text | 06/23 ACCT ANALYSIS FEE REFUND |
|---|---|

| | Credit Totals | 2,568.11 |
|---|---|---|

**Detail Debits**

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|---|---|---|---|---|
| 07/18/2023 | Miscellaneous Debit (699) | 2,568.11 | 904107170005497 | 000000000000 |

| Text | 06/23 ACCT ANALYSIS FEE |
|---|---|

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|---|---|---|---|---|
| 07/03/2023 | Preauthorized ACH Debit (455) | 1,840.46 | 902581009550082 | 000000000000 |

| Text | BANK OF AMERICA DES:Payment ID:P72200654 INDN:BUTLER DANIEL CO ID:941687665G TEL |
|---|---|

| | | | | |
|---|---|---|---|---|
| 07/03/2023 | Checks Paid Debit (475) | 9,410.00 | 813005692093835 | 000000036233 |
| 07/03/2023 | Checks Paid Debit (475) | 8,730.00 | 813005592619268 | 000000036246 |
| 07/03/2023 | Checks Paid Debit (475) | 4,650.00 | 813008792859612 | 000000036245 |
| 07/03/2023 | Checks Paid Debit (475) | 2,485.00 | 813005592879159 | 000000036281 |
| 07/03/2023 | Checks Paid Debit (475) | 1,450.00 | 813008652684335 | 000000036277 |
| 07/03/2023 | Checks Paid Debit (475) | 1,400.00 | 813005692196286 | 000000036274 |
| 07/03/2023 | Checks Paid Debit (475) | 846.65 | 813005692480977 | 000000036262 |
| 07/03/2023 | Checks Paid Debit (475) | 733.50 | 813005592746042 | 000000036240 |
| 07/03/2023 | Checks Paid Debit (475) | 231.63 | 813005592757916 | 000000036231 |

| | Debit Totals | 34,345.35 |
|---|---|---|

**Rapid Metals, LLC**
**Comerica Bank Statement**
**Checking Account xxxxxx3507**

To be Provided

# UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF MICHIGAN

SOUTHERN DIVISION - DETROIT

In Re. RAPID METALS, LLC

§
§
§
§

Debtor(s)

Case No. 23-46098

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2023

Petition Date: 07/12/2023

Months Pending: 2

Industry Classification: | 4 | 2 | 3 | 5 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                    4

Debtor's Full-Time Employees (as of date of order for relief):          12

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Laura Marcero
Signature of Responsible Party

09/20/2023
Date

Laura Marcero
Printed Name of Responsible Party

550 W. Van Buren Street Chicago, IL 60607
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $2,581,439 | |
| b.   Total receipts (net of transfers between accounts) | $2,729,915 | $3,297,024 |
| c.   Total disbursements (net of transfers between accounts) | $718,802 | $718,802 |
| d.   Cash balance end of month (a+b-c) | $4,592,552 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $718,802 | $718,802 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $6,088,484 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $2,207,709 |
| c.   Inventory     (Book ● Market ○  Other ○   (attach explanation)) | $12,482,518 |
| d   Total current assets | $23,174,347 |
| e.   Total assets | $23,485,668 |
| f.   Postpetition payables (excluding taxes) | $30,068 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $30,068 |
| k.   Prepetition secured debt | $14,897,312 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $16,562,957 |
| n.   Total liabilities (debt) (j+k+l+m) | $31,490,337 |
| o.   Ending equity/net worth (e-n) | $-8,004,669 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $2,708,005 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $4,370,476 | |
| c.   Gross profit (a-b) | $-1,662,471 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $105,496 | |
| f.   Other expenses | $53,130 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $590,076 | |
| k.   Profit (loss) | $-2,411,174 | $-2,411,174 |

| Part 5: Professional Fees and Expenses | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $550,076 | $550,076 | $550,076 | $550,076 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Huron Consulting | Other | $550,076 | $550,076 | $550,076 | $550,076 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| xxxvii | | | | | |
|--------|--|--|--|--|--|
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lxxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxviii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | $550,076 | $550,076 | $550,076 | $550,076 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◉  No ○

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ○  No ◉

d.  Are you current on postpetition tax return filings?    Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ◉  No ○  N/A ○

i.  Do you have:    Worker's compensation insurance?    Yes ◉  No ○

                If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

            Casualty/property insurance?    Yes ◉  No ○

                If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

            General liability insurance?    Yes ◉  No ○

                If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○  No ◉

k.  Has a disclosure statement been filed with the court?    Yes ○  No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉  No ○

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ⊙ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ⊙ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ *Laura Marcero*
Signature of Responsible Party

Laura Marcero
Printed Name of Responsible Party

Chief Restructuring Officer
Title

09/20/2023
Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo


Bankruptcy1to50


Bankruptcy51to100


NonBankruptcy1to50


NonBankruptcy51to100



PageThree



PageFour

**Rapid Metals, LLC**
**Statement of Cash Receipts and Disbursements**
**For the Period 8/1/2023 through 8/30/2023**

| | | |
|---|---:|---:|
| Customer Receipts | $ | 7,319,394 |
| Less: Transfer of Receipts by Bank for Repayment of Pre-Petition Debt | | (4,589,480) |
| Net Customer Receipts | $ | 2,729,915 |
| Operating Disbursements | | (128,726) |
| **Operating Cash Flow** | $ | **2,601,189** |
| | | |
| Non-Operating Disbursements | | (590,076) |
| **Net Cash Flow (Usage)** | $ | **2,011,113** |
| | | |
| Beginning Book Cash Balance | $ | 2,581,439 |
| Net Cash Flow | | 2,011,113 |
| **Ending Book Cash Balance** | $ | **4,592,552** |

**Rapid Metals, LLC**
**Balance Sheet**
**As of August 31, 2023**

| | | |
|---|---|---:|
| Cash & Cash Equivalents | $ | 4,592,552 |
| Accounts Receivable, Net | | 6,088,484 |
| Inventory | | 12,482,518 |
| Other Assets | | 10,793 |
| | | $ 23,174,347 |
| | | |
| Property, Plant and Equipment, Net | | 311,321 |
| **Total Assets** | | **$ 23,485,668** |
| | | |
| **Current Liabilities** | $ | **30,068** |
| | | |
| LIABILITES SUBJECT TO COMPROMISE | | 31,460,269 |
| **Total Liabilities** | | **$ 31,490,337** |
| | | |
| **Shareholders Equity Total** | | **(8,004,669)** |
| | | |
| **Total Liabilities and Shareholders Equity** | | **$ 23,485,668** |

**Rapid Metals, LLC**
**Income Statement**
**For the Period 8/1/2023 through 8/31/2023**

| | | |
|---|---|---:|
| **Net Sales** | $ | 2,708,005 |
| Total Cost of Sales | | 4,370,476 |
| **Gross Margin** | $ | (1,662,471) |
| Operating Expenses | $ | 158,627 |
| **Operating Loss** | $ | (1,821,098) |
| Reorganization Expenses | | 590,076 |
| **Profit Before Taxes** | $ | (2,411,174) |
| Income Taxes | | - |
| **Net Loss** | $ | (2,411,174) |

**Rapid Metals, LLC**
**Accounts Receivable Aging**
**As of August 31, 2023**

| | |
|---|---|
| 1 - 30 days | $ 377,591 |
| 31 - 60 days | 475,162 |
| 61 - 90 days | 3,028,022 |
| > 90 days | 2,699,284 |
| **Total** | **$ 6,580,059** |
| | |
| Allowance for Doubtful Accounts | (491,575) |
| | |
| **Accounts receivable (total net of allowance)** | **$ 6,088,484** |

**Rapid Metals, LLC**
**Post-Petition Accounts Payable Aging**
**As of August 31, 2023**

| | | |
|---|---|---:|
| Not Due Amount | $ | 4,721 |
| 1 - 30 days | | 25,347 |
| 31 - 60 days | | - |
| 61 - 90 days | | - |
| > 90 days | | - |
| | | |
| **Total** | **$** | **30,068** |

**Rapid Metals, LLC**
**Payments on Pre-Petition Debts**
**For the Period 8/1/2023 through 8/31/2023**

| Date | Payee | Payment Amount |
|------|-------|---------------:|
| 8/11/2023 | Bank of America, N.A. | $ 1,781,263 |
| 8/14/2023 | Bank of America, N.A. | 189,124 |
| 8/18/2023 | Bank of America, N.A. | 227,138 |
| 8/23/2023 | Bank of America, N.A. | 896,025 |
| 8/25/2023 | Bank of America, N.A. | 104,751 |
| 8/29/2023 | Bank of America, N.A. | 1,391,179 |
| | **Total** | **$ 4,589,480** |




Menu    ⭐ Favorites    🔍 Find transaction

🏠 Accounts / Account details

Account number     '185

Current available balance

# USD 1,598,864.46

## Account summary

Last refreshed: 09/16/2023 06:47 PM EDT ❶

As of 09/15/2023

| Current ledger balance | 1 day float | Total credits |
|---|---|---|
| USD 1,598,864.46 | USD 0.00 | – |
| Bank ID | Opening available balance | 2 days or more float |
| | USD 1,598,864.46 | USD 0.00 |
| Total debits | Account type | |
| – | US_DDA | |

## Recent transactions

Showing up to 500 transactions. To view additional transactions use the Information Reporting dashboard to run a report.

⊟ Filter      ✕ Clear filters

Search ❶

| | Date | Transaction | Amount | Ledger balance |
|---|---|---|---|---|
| ⊞ | 09/14/2023 | Outgoing Money Transfer Debit (495) | USD (6,532.04) | USD 1,598,864.46 |
| ⊞ | 09/14/2023 | Outgoing Money Transfer Debit (495) | USD (1,670.00) | USD 1,605,396.50 |
| ⊞ | 09/14/2023 | Outgoing Money Transfer Debit (495) | USD (719.01) | USD 1,607,066.50 |
| ⊞ | 09/14/2023 | Outgoing Money Transfer Debit (495) | USD (465.25) | USD 1,607,785.51 |
| ⊞ | 09/14/2023 | Outgoing Money Transfer Debit (495) | USD (280.45) | USD 1,608,250.76 |
| ⊞ | 09/14/2023 | Outgoing Money Transfer Debit (495) | USD (162.52) | USD 1,608,531.21 |
| ⊞ | 09/13/2023 | Outgoing Money Transfer Debit (495) | USD (3,611.20) | USD 1,608,693.73 |
| ⊞ | 09/13/2023 | Outgoing Money Transfer Debit (495) | USD (673.60) | USD 1,612,304.93 |
| ⊞ | 09/13/2023 | Debit Adjustment (631) | USD (248,487.52) | USD 1,612,978.53 |
| ⊞ | 09/12/2023 | Outgoing Internl Money Trnsfr (491) | USD (184,165.85) | USD 1,861,466.05 |
| ⊞ | 09/12/2023 | Outgoing Internl Money Trnsfr (491) | USD (15,000.00) | USD 2,045,631.90 |
| ⊞ | 09/12/2023 | Outgoing Money Transfer Debit (495) | USD (71,625.00) | USD 2,060,631.90 |
| ⊞ | 09/12/2023 | Outgoing Money Transfer Debit (495) | USD (62,550.00) | USD 2,132,256.90 |
| ⊞ | 09/12/2023 | Outgoing Money Transfer Debit (495) | USD (61,433.80) | USD 2,194,806.90 |
| ⊞ | 09/12/2023 | Outgoing Money Transfer Debit (495) | USD (9,930.73) | USD 2,256,240.70 |

| | | | | |
|---|---|---|---|---|
| ⊞ | 09/12/2023 | Outgoing Money Transfer Debit (495) | USD (7,907.50) | USD 2,266,171.43 |
| ⊞ | 09/12/2023 | Outgoing Money Transfer Debit (495) | USD (584.10) | USD 2,274,078.93 |
| ⊞ | 09/12/2023 | Individual Auto Transfer DR (501) | USD (100,000.00) | USD 2,274,663.03 |
| ⊞ | 09/11/2023 | Commercial Deposit Credit (301) | USD 248,487.52 | USD 2,374,663.03 |
| ⊞ | 09/08/2023 | Outgoing Money Transfer Debit (495) | USD (6,200.37) | USD 2,126,175.51 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (13,333.50) | USD 2,132,375.88 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (9,930.73) | USD 2,145,709.38 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (6,600.00) | USD 2,155,640.11 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (6,439.30) | USD 2,162,240.11 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (4,122.27) | USD 2,168,679.41 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (1,153.93) | USD 2,172,801.68 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (1,060.25) | USD 2,173,955.61 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (509.53) | USD 2,175,015.86 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (164.03) | USD 2,175,525.39 |
| ⊞ | 09/07/2023 | Outgoing Money Transfer Debit (495) | USD (120.00) | USD 2,175,689.42 |
| ⊞ | 09/05/2023 | Outgoing Money Transfer Debit (495) | USD (4,089.83) | USD 2,175,809.42 |
| ⊞ | 09/05/2023 | Outgoing Money Transfer Debit (495) | USD (3,574.01) | USD 2,179,899.25 |
| ⊞ | 08/31/2023 | Outgoing Money Transfer Debit (495) | USD (85,350.41) | USD 2,183,473.26 |
| ⊞ | 08/31/2023 | Outgoing Money Transfer Debit (495) | USD (336.80) | USD 2,268,823.67 |
| ⊞ | 08/30/2023 | Outgoing Internl Money Trnsfr (491) | USD (11,306.53) | USD 2,269,160.47 |
| ⊞ | 08/30/2023 | Outgoing Internl Money Trnsfr (491) | USD (1,006.74) | USD 2,280,467.00 |
| ⊞ | 08/30/2023 | Outgoing Money Transfer Debit (495) | USD (20,000.00) | USD 2,281,473.74 |
| ⊞ | 08/30/2023 | Outgoing Money Transfer Debit (495) | USD (9,930.73) | USD 2,301,473.74 |
| ⊞ | 08/30/2023 | Outgoing Money Transfer Debit (495) | USD (6,625.00) | USD 2,311,404.47 |
| ⊞ | 08/30/2023 | Outgoing Money Transfer Debit (495) | USD (1,827.22) | USD 2,318,029.47 |
| ⊞ | 08/30/2023 | Outgoing Money Transfer Debit (495) | USD (181.53) | USD 2,319,856.69 |
| ⊞ | 08/25/2023 | Preauthorized ACH Credit (165) | USD 36,996.25 | USD 2,320,038.22 |
| ⊞ | 08/25/2023 | Outgoing Internl Money Trnsfr (491) | USD (687,906.43) | USD 2,283,041.97 |
| ⊞ | 08/25/2023 | Outgoing Internl Money Trnsfr (491) | USD (258,958.47) | USD 2,970,948.40 |
| ⊞ | 08/25/2023 | Outgoing Internl Money Trnsfr (491) | USD (39,375.00) | USD 3,229,906.87 |
| ⊞ | 08/24/2023 | Commercial Deposit Credit (301) | USD 258,958.47 | USD 3,269,281.87 |
| ⊞ | 08/24/2023 | Outgoing Money Transfer Debit (495) | USD (376.09) | USD 3,010,323.40 |
| ⊞ | 08/23/2023 | Outgoing Money Transfer Debit (495) | USD (61,357.80) | USD 3,010,699.49 |
| ⊞ | 08/23/2023 | Outgoing Money Transfer Debit (495) | USD (9,930.73) | USD 3,072,057.29 |
| ⊞ | 08/23/2023 | Outgoing Money Transfer Debit (495) | USD (234.20) | USD 3,081,988.02 |

**BANK OF AMERICA** 〰

Company: Rapid Metals LLC
Requestor : Kathleen Dobrovic
Run Date: 09/16/2023 14:35:39 EDT

As of: 08/31/2023

**Bank of America, Michigan |** 805
9555 | RAPID METALS LLC | USD | As of: 08/31/2023

**Summary Balances**

| Date | Transaction | Amount | |
|------|-------------|--------|--|
| 08/31/2023 | Closing Ledger Balance (015) | 2,121,126.04 | |
| 08/01/2023 | Opening Ledger Balance (010) | 638,314.29 | |

**Summary Totals**

| Date | Transaction | Amount | |
|------|-------------|--------|--|
| - | Total Credits | 6,578,931.31 | |
| - | Total Debits | 5,096,119.56 | |

**Detail Credits**

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 08/31/2023 | Incoming Internl Money Trnsfr (191) | 300,459.98 | | | | 9037083106090 39 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:083123 TIME:1600 ET<br>TRN:2023083100609039 SNDR REF:238VF10309P92N13<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |
|------|---|

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 08/31/2023 | Incoming Internl Money Trnsfr (191) | 292,349.25 | | | | 9037083106044 56 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:083123 TIME:1553 ET<br>TRN:2023083100604456 SNDR REF:238VF1556ANB1D38<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |
|------|---|

| 08/31/2023 | Incoming Internl Money Trnsfr (191) | 48,826.42 | | | | 9037083106502 52 | 000000000000 |

WIRE TYPE:BOOK IN DATE:083123 TIME:1720 ET
TRN:2023083100650252 SNDR REF:238VG53562393822
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC

| 08/31/2023 | Commercial Deposit Credit (301) | 64,833.04 | 0.00 | 225.00 | 64,608.00 | 8130031529046 85 | 000000000000 |
| 08/30/2023 | Incoming Internl Money Trnsfr (191) | 506,289.57 | | | | 9037083004912 97 | 000000000000 |

WIRE TYPE:BOOK IN DATE:083023 TIME:1705 ET
TRN:2023083000491297 SNDR REF:238UF0849BM82E20
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| 08/30/2023 | Incoming Internl Money Trnsfr (191) | 413,239.45 | | | | 9037083004908 23 | 000000000000 |

WIRE TYPE:BOOK IN DATE:083023 TIME:1704 ET
TRN:2023083000490823 SNDR REF:238UF15402091Q32
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| 08/30/2023 | Incoming Internl Money Trnsfr (191) | 87,624.38 | | | | 9037083005042 50 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:083023 TIME:1748 ET<br>TRN:2023083000504250 SNDR REF:238UF13287UA1R00<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/30/2023 | Incoming Internl Money Trnsfr (191) | 76,601.04 | | | | 9037083004781 95 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:083023 TIME:1636 ET<br>TRN:2023083000478195 SNDR REF:238UF19150C91R76<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/30/2023 | Incoming Internl Money Trnsfr (191) | 18,501.20 | | | | 9037083005049 38 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:083023 TIME:1750 ET<br>TRN:2023083000504938 SNDR REF:238UF2903IA91J08<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metal LLC |

| 08/30/2023 | Commercial Deposit Credit (301) | 110,272.21 | 0.00 | 225.00 | 110,047.00 | 8130031524898 76 | 000000000000 |

| 08/29/2023 | Preauthorized ACH Credit (165) | 15,964.00 | | | | 9066400316199 03 | 000000000000 |

| Text | ALL AMERICAN REC DES:RAPID META ID:<br>INDN:RAPID METALS LLC CO ID:272571720 CCD |

| 08/29/2023 | Incoming Internl Money Trnsfr (191) | 111,470.00 | | | 9037082904215 71 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:082923 TIME:1448 ET<br>TRN:2023082900421571 SNDR REF:238TD4506R382M14<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/29/2023 | Incoming Internl Money Trnsfr (191) | 63,577.50 | | | 9037082904685 97 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:082923 TIME:1632 ET<br>TRN:2023082900468597 SNDR REF:238TD4746N081P66<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/29/2023 | Incoming Internl Money Trnsfr (191) | 11,118.00 | | | 9037082904192 14 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:082923 TIME:1442 ET<br>TRN:2023082900419214 SNDR REF:238TD49522C92S94<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/28/2023 | Preauthorized ACH Credit (165) | 10,796.60 | | | 9066370137562 62 | 000000000000 |

| Text | NORTHERN STEEL DES:ACH ID:<br>INDN:RAPID METALS LLC CO ID:P362824329 CCD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/28/2023 | Incoming Internl Money Trnsfr (191) | 73,366.00 | | | | 9037082804076 98 | 000000000000 |

**Text** WIRE TYPE:BOOK IN DATE:082823 TIME:1331 ET
TRN:2023082800407698 SNDR REF:238SC464135B2Q50
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/28/2023 | Incoming Internl Money Trnsfr (191) | 22,887.57 | | | | 9037082804113 16 | 000000000000 |

**Text** WIRE TYPE:BOOK IN DATE:082823 TIME:1341 ET
TRN:2023082800411316 SNDR REF:238SC4407PJ92I22
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/28/2023 | Commercial Deposit Credit (301) | 134,580.78 | 0.00 | 110,179.00 | 24,402.00 | 8130030520789 18 | 000000000000 |
| 08/25/2023 | Incoming Internl Money Trnsfr (191) | 687,906.43 | | | | 9037082504321 11 | 000000000000 |

**Text** WIRE TYPE:BOOK IN DATE:082523 TIME:1512 ET
TRN:2023082500432111 SNDR REF:0123082500166SNY
SERVICE REF:
RELATED REF:
ORIG:RAPID METALS LLC 7031 ORCHARD LAKE RD STE 203 US/WEST
BLOOMFIELD MI 48322-3656 ID:375011607185
ORG BK: ID:
INS BK: ID:
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
TRANSFER PER K. DOBROVIC

| 08/25/2023 | Incoming Internl Money Trnsfr (191) | 258,958.47 | | 9037082503278 77 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:082523 TIME:1129 ET<br>TRN:2023082500327877 SNDR REF:01230825000243NY<br>SERVICE REF:<br>RELATED REF:<br>ORIG:RAPID METALS LLC 7031 ORCHARD LAKE RD STE 203 US/WEST<br>BLOOMFIELD MI 48322-3656 ID:375011607185<br>ORG BK: ID:<br>INS BK: ID:<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>TRANSFER OF DEPOSIT |

| 08/25/2023 | Incoming Internl Money Trnsfr (191) | 90,044.55 | | 9037082504396 41 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:082523 TIME:1529 ET<br>TRN:2023082500439641 SNDR REF:238PF020988Y2544<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/25/2023 | Incoming Internl Money Trnsfr (191) | 53,173.66 | | 9037082504529 77 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:082523 TIME:1556 ET<br>TRN:2023082500452977 SNDR REF:238PF2425Q7Y2J15<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/25/2023 | Incoming Internl Money Trnsfr (191) | 22,006.36 | | 9037082504554 38 | 000000000000 |

> **Text**
> WIRE TYPE:BOOK IN DATE:082523 TIME:1601 ET
> TRN:2023082500455438 SNDR REF:238PF13377Z21B13
> SERVICE REF:
> RELATED REF:
> ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
> CHARLOTTE 28255 US NC ID:009369337544
> ORG BK: ID:
> INS BK:CASHPRO-ONLINE ID:CPOP
> SND BK: ID:
> BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
> 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
> ID:375011509555
> BNF BK: ID:
> PAYMENT DETAILS:
> Rapid Metals LLC

| 08/25/2023 | Incoming Internl Money Trnsfr (191) | 20,100.60 | | 9037082504614 23 | 000000000000 |

> **Text**
> WIRE TYPE:BOOK IN DATE:082523 TIME:1612 ET
> TRN:2023082500461423 SNDR REF:238PF3243Q9Y1T27
> SERVICE REF:
> RELATED REF:
> ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
> CHARLOTTE 28255 US NC ID:009369337544
> ORG BK: ID:
> INS BK:CASHPRO-ONLINE ID:CPOP
> SND BK: ID:
> BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
> 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
> ID:375011509555
> BNF BK: ID:
> PAYMENT DETAILS:
> Rapid Metals LLC

| 08/25/2023 | Incoming Internl Money Trnsfr (191) | 17,357.60 | | 9037082504094 50 | 000000000000 |

> **Text**
> WIRE TYPE:BOOK IN DATE:082523 TIME:1423 ET
> TRN:2023082500409450 SNDR REF:238PC334636Y3D15
> SERVICE REF:
> RELATED REF:
> ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
> CHARLOTTE 28255 US NC ID:009369337544
> ORG BK: ID:
> INS BK:CASHPRO-ONLINE ID:CPOP
> SND BK: ID:
> BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
> 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
> ID:375011509555
> BNF BK: ID:
> PAYMENT DETAILS:
> Rapid Metals LLC

| 08/24/2023 | Incoming Internl Money Trnsfr (191) | 19,951.49 | | 9037082403860 83 | 000000000000 |
|---|---|---|---|---|---|

Text
WIRE TYPE:BOOK IN DATE:082423 TIME:1315 ET
TRN:2023082400386083 SNDR REF:238OC15459T22A50
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| 08/23/2023 | Incoming Internl Money Trnsfr (191) | 16,983.00 | | 9037082304930 42 | 000000000000 |
|---|---|---|---|---|---|

Text
WIRE TYPE:BOOK IN DATE:082323 TIME:1607 ET
TRN:2023082300493042 SNDR REF:238NE5343DUZ2C66
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| 08/23/2023 | Incoming Internl Money Trnsfr (191) | 16,137.00 | | 9037082304904 96 | 000000000000 |
|---|---|---|---|---|---|

Text
WIRE TYPE:BOOK IN DATE:082323 TIME:1603 ET
TRN:2023082300490496 SNDR REF:238NE56299000W39
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| 08/22/2023 | Preauthorized ACH Credit (165) | 31,033.11 | | 9066330311009 30 | 000000000000 |
|---|---|---|---|---|---|

Text
MARTINREA JONESV DES:PAYMENTS ID:081ACHC000824
INDN:RAPID METALS LLC CO ID:9413181000 CCD
PMT INFO:NTE*ZZZ*Transfer-

| 08/22/2023 | Incoming Internl Money Trnsfr (191) | 98,372.10 | | | | 9037082204362 75 | 000000000000 |

WIRE TYPE:BOOK IN DATE:082223 TIME:1628 ET
TRN:2023082200436275 SNDR REF:238MF5600AKZ0S34
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:

| 08/22/2023 | Incoming Internl Money Trnsfr (191) | 13,105.20 | | | | 9037082204341 04 | 000000000000 |

WIRE TYPE:BOOK IN DATE:082223 TIME:1622 ET
TRN:2023082200434104 SNDR REF:238MF41293N02U32
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:

| 08/22/2023 | Commercial Deposit Credit (301) | 95,376.42 | 0.00 | 225.00 | 95,151.00 | 8130049526778 20 | 000000000000 |

| 08/21/2023 | Incoming Internl Money Trnsfr (191) | 99,711.93 | | | | 9037082104731 99 | 000000000000 |

WIRE TYPE:BOOK IN DATE:082123 TIME:1558 ET
TRN:2023082100473199 SNDR REF:238LD531169Y1W27
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metal LLC

| 08/21/2023 | Commercial Deposit Credit (301) | 457,501.45 | 0.00 | 225.00 | 457,276.00 | 8130049521036 09 | 000000000000 |

| 08/18/2023 | Incoming Internl Money Trnsfr (191) | 137,563.75 | | 9037081803590 16 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081823 TIME:1306 ET<br>TRN:2023081800359016 SNDR REF:238IB5324LQ12128<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |

| 08/18/2023 | Incoming Internl Money Trnsfr (191) | 43,893.00 | | 9037081804247 07 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081823 TIME:1532 ET<br>TRN:2023081800424707 SNDR REF:238IE4310CQZ2O42<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |

| 08/18/2023 | Incoming Internl Money Trnsfr (191) | 14,619.15 | | 9037081803668 53 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081823 TIME:1324 ET<br>TRN:2023081800366853 SNDR REF:238IC0447ES01D85<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |

| 08/16/2023 | Incoming Internl Money Trnsfr (191) | 108,160.95 | | 9037081604198 04 | 000000000000 |

WIRE TYPE:BOOK IN DATE:081623 TIME:1625 ET
TRN:2023081600419804 SNDR REF:238GE393529Z2A65
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC

| 08/16/2023 | Incoming Internl Money Trnsfr (191) | 93,682.61 | | 9037081603994 69 | 000000000000 |

WIRE TYPE:BOOK IN DATE:081623 TIME:1537 ET
TRN:2023081600399469 SNDR REF:238GF1026P4Z2F79
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC

| 08/16/2023 | Incoming Internl Money Trnsfr (191) | 25,294.00 | | 9037081604179 62 | 000000000000 |

WIRE TYPE:BOOK IN DATE:081623 TIME:1621 ET
TRN:2023081600417962 SNDR REF:238GE31362TZ0F76
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC

| 08/15/2023 | Incoming Internl Money Trnsfr (191) | 272,375.50 | | 9037081504374 06 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:081523 TIME:1611 ET<br>TRN:2023081500437406 SNDR REF:238FF19398K11K60<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS: |
|---|---|

| 08/14/2023 | Incoming Internl Money Trnsfr (191) | 52,101.01 | | 9037081403565 50 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:081423 TIME:1123 ET<br>TRN:2023081400356550 SNDR REF:238EA4504NW02C83<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |
|---|---|

| 08/14/2023 | Incoming Internl Money Trnsfr (191) | 49,277.20 | | 9037081404895 70 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:081423 TIME:1623 ET<br>TRN:2023081400489570 SNDR REF:238EF20130J10N33<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |
|---|---|

| 08/14/2023 | Incoming Internl Money Trnsfr (191) | 33,974.75 | | 9037081404889 85 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081423 TIME:1622 ET<br>TRN:2023081400488985 SNDR REF:238EF1749EKY2542<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |

| 08/11/2023 | Incoming Internl Money Trnsfr (191) | 95,000.56 | | 9037081102544 49 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081123 TIME:0917 ET<br>TRN:2023081100254449 SNDR REF:238B8252643R3C02<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/11/2023 | Incoming Internl Money Trnsfr (191) | 66,711.79 | | 9037081104493 35 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081123 TIME:1623 ET<br>TRN:2023081100449335 SNDR REF:238BF521598T3F04<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |

| 08/11/2023 | Incoming Interni Money Trnsfr (191) | 49,277.20 | | | 9037081103786 82 | 000000000000 |

**Text**
```
WIRE TYPE:BOOK IN DATE:081123 TIME:1353 ET
TRN:2023081100378682 SNDR REF:238BB27400KR1J97
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC
```

| 08/11/2023 | Incoming Interni Money Trnsfr (191) | 48,717.50 | | | 9037081103860 18 | 000000000000 |

**Text**
```
WIRE TYPE:BOOK IN DATE:081123 TIME:1409 ET
TRN:2023081100386018 SNDR REF:238BB26295OS2P82
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC
```

| 08/11/2023 | Incoming Interni Money Trnsfr (191) | 36,336.00 | | | 9037081104657 23 | 000000000000 |

**Text**
```
WIRE TYPE:BOOK IN DATE:081123 TIME:1703 ET
TRN:2023081100465723 SNDR REF:238BF2307BYS1C73
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC
```

| 08/11/2023 | Incoming Internl Money Trnsfr (191) | 36,336.00 | | 9037081104745 74 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081123 TIME:1733 ET<br>TRN:2023081100474574 SNDR REF:238BF2614DHR2R97<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 08/11/2023 | Incoming Internl Money Trnsfr (191) | 35,347.50 | | 9037081103919 73 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081123 TIME:1423 ET<br>TRN:2023081100391973 SNDR REF:238BB2503F4Q3J67<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |

| 08/11/2023 | Incoming Internl Money Trnsfr (191) | 33,974.75 | | 9037081104711 32 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:081123 TIME:1720 ET<br>TRN:2023081100471132 SNDR REF:238BF0315A7S2V46<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metal LLC |

| 08/11/2023 | **Incoming Internl Money Trnsfr (191)** | 30,453.75 | | | | 9037081103749 12 | 000000000000 |
|---|---|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:081123 TIME:1343 ET<br>TRN:2023081100374912 SNDR REF:238BB2319L2R3244<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |
|---|---|

| 08/11/2023 | **Incoming Internl Money Trnsfr (191)** | 16,172.86 | | | | 9037081103720 41 | 000000000000 |
|---|---|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:081123 TIME:1336 ET<br>TRN:2023081100372041 SNDR REF:238BB2156ACS2U80<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |
|---|---|

| 08/10/2023 | **Incoming Internl Money Trnsfr (191)** | 35,007.50 | | | | 9037081004706 84 | 000000000000 |
|---|---|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:081023 TIME:1649 ET<br>TRN:2023081000470684 SNDR REF:238AG0020LOS1P44<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Ref: Rapid Metals LLC |
|---|---|

| 08/09/2023 | **Commercial Deposit Credit (301)** | 64,730.31 | 0.00 | 64,730.00 | 0.00 | 8130042522168 76 | 000000000000 |
|---|---|---|---|---|---|---|---|
| 08/08/2023 | **Commercial Deposit Credit (301)** | 221,359.91 | 0.00 | 225.00 | 221,135.00 | 8130041521076 80 | 000000000000 |
| 08/08/2023 | **Commercial Deposit Credit (301)** | 65,639.15 | 0.00 | 0.00 | 65,639.00 | 8130041521076 91 | 000000000000 |

| 08/07/2023 | Incoming Internl Money Trnsfr (191) | 19,465.17 | | | | 9037080705022 13 | 000000000000 |

WIRE TYPE:BOOK IN DATE:080723 TIME:1738 ET
TRN:2023080700502213 SNDR REF:2387G2355R8R3102
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC

| 08/07/2023 | Commercial Deposit Credit (301) | 96,022.17 | 0.00 | 24,873.00 | 71,149.00 | 8130040523166 87 | 000000000000 |
| 08/03/2023 | Incoming Internl Money Trnsfr (191) | 38,967.72 | | | | 9037080305132 64 | 000000000000 |

WIRE TYPE:BOOK IN DATE:080323 TIME:1726 ET
TRN:2023080300513264 SNDR REF:2383G5634LDQ3P44
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC

| 08/03/2023 | Commercial Deposit Credit (301) | 40,646.46 | 0.00 | 225.00 | 40,421.00 | 8130061524987 56 | 000000000000 |
| 08/02/2023 | Incoming Internl Money Trnsfr (191) | 16,772.80 | | | | 9037080203842 69 | 000000000000 |

WIRE TYPE:BOOK IN DATE:080223 TIME:1455 ET
TRN:2023080200384269 SNDR REF:2382C20109DS2046
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC

| 08/01/2023 | Incoming Internl Money Trnsfr (191) | 340,573.93 | | 9037080104065 54 | 000000000000 |

WIRE TYPE:BOOK IN DATE:080123 TIME:1300 ET
TRN:2023080100406554 SNDR REF:2381A0310MNT1K35
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Ref: Rapid Metals LLC

|  | Credit Totals | 6,578,931.31 | 0.00 | 201,132.00 | 1,149,828.00 |

**Detail Debits**

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|------|-------------|--------|----------|----------|
| 08/29/2023 | Outgoing Internl Money Trnsfr (491) | 1,391,178.62 | 903708290325650 | 000000000000 |

WIRE TYPE:BOOK OUT DATE:082923 TIME:1131 ET
TRN:2023082900325650
FED IMAD:
RELATED REF:01230829000427NY
ORIG:RAPID METALS LLC ID:375011509555
BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
BNF BK: ID:
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
RAPID METALS

| 08/25/2023 | Outgoing Internl Money Trnsfr (491) | 104,751.25 | 903708250403312 | 000000000000 |

WIRE TYPE:BOOK OUT DATE:082523 TIME:1430 ET
TRN:2023082500403312
FED IMAD:
RELATED REF:01230825001341NY
ORIG:RAPID METALS LLC ID:375011509555
BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
BNF BK: ID:
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
RAPID METALS LLC

| 08/24/2023 | Deposited Item Return Debit (555) | 43,471.24 | 941108244705935 | 000000000000 |

RETURN ITEM CHARGEBACK

| 08/23/2023 | Outgoing Internl Money Trnsfr (491) | 896,025.11 | 903708230400895 | 000000000000 |

```
Text  WIRE TYPE:BOOK OUT DATE:082323 TIME:1315 ET
      TRN:2023082300400895
      FED IMAD:
      RELATED REF:0123082300815NY
      ORIG:RAPID METALS LLC ID:375011509555
      BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
      ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
      BNF BK: ID:
      INT BK: ID:
      RECV BK: ID:
      PAYMENT DETAILS:
      RAPID METALS
```

| 08/18/2023 | Outgoing Internl Money Trnsfr (491) | 227,137.56 | 903708180296384 | 000000000000 |

```
Text  WIRE TYPE:BOOK OUT DATE:081823 TIME:1106 ET
      TRN:2023081800296384
      FED IMAD:
      RELATED REF:0123081800000421NY
      ORIG:RAPID METALS LLC ID:375011509555
      BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
      ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
      BNF BK: ID:
      INT BK: ID:
      RECV BK: ID:
      PAYMENT DETAILS:
      RAPID METALS LOAN PAYDOWN
```

| 08/15/2023 | Outgoing Internl Money Trnsfr (491) | 189,123.55 | 903708150445467 | 000000000000 |

```
Text  WIRE TYPE:BOOK OUT DATE:081523 TIME:1642 ET
      TRN:2023081500445467
      FED IMAD:
      RELATED REF:0123081500182NY
      ORIG:RAPID METALS LLC ID:375011509555
      BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
      ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
      BNF BK: ID:
      INT BK: ID:
      RECV BK: ID:
      PAYMENT DETAILS:
      RAPID METALS
```

| 08/15/2023 | Outgoing Internl Money Trnsfr (491) | 49,277.20 | 903708150445224 | 000000000000 |

```
Text  WIRE TYPE:BOOK OUT DATE:081523 TIME:1642 ET
      TRN:2023081500445224
      FED IMAD:
      RELATED REF:0123081500186NY
      ORIG:RAPID METALS LLC ID:375011509555
      BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
      ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
      BNF BK: ID:
      INT BK: ID:
      RECV BK: ID:
      PAYMENT DETAILS:
      RAPID METALS
```

| 08/15/2023 | Outgoing Internl Money Trnsfr (491) | 33,974.75 | 903708150445049 | 000000000000 |

```
Text   WIRE TYPE:BOOK OUT DATE:081523 TIME:1642 ET
       TRN:2023081500445049
       FED IMAD:
       RELATED REF:01230815001851NY
       ORIG:RAPID METALS LLC ID:375011509555
       BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
       ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
       BNF BK: ID:
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
       RAPID METALS
```

| 08/14/2023 | Outgoing Internl Money Trnsfr (491) | 272,375.50 | 903708140507034 | 000000000000 |

```
Text   WIRE TYPE:BOOK OUT DATE:081423 TIME:1709 ET
       TRN:2023081400507034
       FED IMAD:
       RELATED REF:01230814003106NY
       ORIG:RAPID METALS LLC ID:375011509555
       BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
       ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
       BNF BK: ID:
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
       RAPID METALS - LOAN PAYDOWN
```

| 08/14/2023 | Outgoing Internl Money Trnsfr (491) | 36,336.00 | 903708140494077 | 000000000000 |

```
Text   WIRE TYPE:BOOK OUT DATE:081423 TIME:1652 ET
       TRN:2023081400494077
       FED IMAD:
       RELATED REF:01230814002900NY
       ORIG:RAPID METALS LLC ID:375011509555
       BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
       ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
       BNF BK: ID:
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
       RAPID METALS
```

| 08/11/2023 | Outgoing Internl Money Trnsfr (491) | 1,781,263.42 | 903708110441770 | 000000000000 |

```
Text   WIRE TYPE:BOOK OUT DATE:081123 TIME:1631 ET
       TRN:2023081100441770
       FED IMAD:
       RELATED REF:01230811001831NY
       ORIG:RAPID METALS LLC ID:375011509555
       BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD
       ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552
       BNF BK: ID:
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
       RAPID METALS PAY DOWN
```

| 08/11/2023 | Outgoing Internl Money Trnsfr (491) | 71,205.36 | 903708110367992 | | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:081123 TIME:1345 ET<br>TRN:2023081100367992<br>FED IMAD:<br>RELATED REF:01230811001172NY<br>ORIG:RAPID METALS LLC ID:375011509555<br>BNF:RAPID METALS LLC DEBTOR IN POSSESSION CASE 23-46098<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011607185<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>RAPID METALS LLC |

| | **Debit Totals** | **5,096,119.56** |

**375011604777 | RAPID METALS LLC | USD | As of: 08/31/2023**

**Summary Balances**

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| 08/31/2023 | Closing Ledger Balance (015) | 39,375.00 | |

**Summary Totals**

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| - | Total Credits | 39,375.00 | |

**Detail Credits**

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 08/25/2023 | Incoming Internl Money Trnsfr (191) | 39,375.00 | | | | 903708250419943 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:082523 TIME:1449 ET<br>TRN:2023082500419943 SNDR REF:01230825001551NY<br>SERVICE REF:<br>RELATED REF:<br>ORIG:RAPID METALS LLC 7031 ORCHARD LAKE RD STE 203 US/WEST<br>BLOOMFIELD MI 48322-3656 ID:375011607185<br>ORG BK: ID:<br>INS BK: ID:<br>SND BK: ID:<br>BNF:1/RAPID METALS LLC 2/DEBTOR IN POSSESSION CASE 23-4609<br>2/7031 ORCHARD LAKE RD STE 101 3/US/WEST BLOOMFIELD MI<br>48322-3635 ID:375011604777<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>TRANSFER PER K DOBROVIC |

| | **Credit Totals** | **39,375.00** |

**375011607185 | RAPID METALS LLC | USD | As of: 08/31/2023**

**Summary Balances**

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| 08/31/2023 | Closing Ledger Balance (015) | 2,183,473.26 | |
| 08/01/2023 | Opening Ledger Balance (010) | 474,267.86 | |

**Summary Totals**

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| - | Total Credits | 3,411,481.09 | |

| | Total Debits | | | 1,702,275.69 | | | |

## Detail Credits

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|---|---|---|---|---|---|---|---|
| 08/25/2023 | Preauthorized ACH Credit (165) | 36,996.25 | | | | 9066360138733 65 | 000000000000 |
| Text | GRAND7219 DES:CORP PAY ID: INDN:NEW BOA - RAPID CO ID:9278778000 CCD | | | | | | |
| 08/24/2023 | Commercial Deposit Credit (301) | 258,958.47 | 0.00 | 72,153.00 | 186,806.00 | 8130028522649 17 | 000000000000 |
| 08/21/2023 | Preauthorized ACH Credit (165) | 825,477.63 | | | | 9066300163900 71 | 000000000000 |
| Text | GRAND7219 DES:CORP PAY ID: INDN:NEW BOA - RAPID CO ID:9278778000 CCD | | | | | | |
| 08/18/2023 | Preauthorized ACH Credit (165) | 71,032.20 | | | | 9066290212621 49 | 000000000000 |
| Text | GRAND7219 DES:CORP PAY ID: INDN:NEW BOA - RAPID CO ID:9278778000 CCD | | | | | | |
| 08/11/2023 | Incoming Internl Money Trnsfr (191) | 71,205.36 | | | | 9037081103679 92 | 000000000000 |
| Text | WIRE TYPE:BOOK IN DATE:081123 TIME:1345 ET TRN:2023081100367992 SNDR REF:01230811001172NY SERVICE REF: RELATED REF: ORIG:RAPID METALS LLC 7031 ORCHARD LAKE RD STE 203 US/WEST BLOOMFIELD MI 48322-3656 ID:375011509555 ORG BK: ID: INS BK: ID: SND BK: ID: BNF:RAPID METALS LLC DEBTOR IN POSSESSION CASE 23-46098 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656 ID:375011607185 BNF BK: ID: PAYMENT DETAILS: RAPID METALS LLC | | | | | | |
| 08/10/2023 | Commercial Deposit Credit (301) | 505,427.66 | 0.00 | 22,812.00 | 482,616.00 | 8130042526958 37 | 000000000000 |
| 08/08/2023 | Commercial Deposit Credit (301) | 1,642,383.52 | 0.00 | 225.00 | 1,642,159.00 | 8130041521076 72 | 000000000000 |
| | Credit Totals | 3,411,481.09 | 0.00 | 95,190.00 | 2,311,581.00 | | |

## Detail Debits

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|---|---|---|---|---|
| 08/31/2023 | Outgoing Money Transfer Debit (495) | 85,350.41 | 9037083102681 32 | 000000000000 |
| Text | WIRE TYPE:WIRE OUT DATE:083123 TIME:0646 ET TRN:2023083100268132 SERVICE REF:009613 FED IMAD:20230831B6B7HU3R009613 RELATED REF:Rapid Metals ORIG:RAPID METALS LLC ID:375011607185 BNF:HURON CONSULTING SERVICES LLC 550 W. VAN BUREN CHICAGO 60607 US ID:262-463-3 BNF BK:BMO HARRIS BANK N.A. ID:071000288 INT BK: ID: RECV BK: ID: PAYMENT DETAILS: | | | |

| 08/31/2023 | **Outgoing Money Transfer Debit (495)** | 336.80 | 903708310270348 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:083123 TIME:0652 ET
TRN:2023083100270348 SERVICE REF:332904
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/30/2023 | **Outgoing Internl Money Trnsfr (491)** | 11,306.53 | 903708300305314 | 000000000000 |

Text
```
WIRE TYPE:BOOK OUT DATE:083023 TIME:1023 ET
TRN:2023083000305314
FED IMAD:
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:AMBE ENGINEERING LLC 15424 PRESTWICK CIR N NORTHVILLE
MI 48168-5014 ID:005400885181
BNF BK: ID:
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/30/2023 | **Outgoing Internl Money Trnsfr (491)** | 1,006.74 | 903708300087923 | 000000000000 |

Text
```
WIRE TYPE:BOOK OUT DATE:083023 TIME:0425 ET
TRN:2023083000087923
FED IMAD:
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:KLOECKNER METALS CORPORATION BLK ACCT FBO BANK OF
AMERICA N.A. 500 COLONIAL CENTER PKWY STE 500 ROSWELL GA
30076-8853 ID:004451430241
BNF BK: ID:
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/30/2023 | **Outgoing Money Transfer Debit (495)** | 20,000.00 | 903708300087920 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:083023 TIME:0403 ET
TRN:2023083000087920 SERVICE REF:002149
FED IMAD:20230830B6B7HU3R002149
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:WILDROSE PARTNERS LLC 20 HOMESDALE BRONXVILLE 10708 US
ID:80010194480
BNF BK:FIRST REPUBLIC BANK ID:321081669
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/30/2023 | **Outgoing Money Transfer Debit (495)** | 9,930.73 | 903708300087924 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:083023 TIME:0403 ET
TRN:2023083000087924 SERVICE REF:184642
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/30/2023 | Outgoing Money Transfer Debit (495) | 6,625.00 | 903708300087922 | | 000000000000 |
|---|---|---|---|---|---|

**Text**
WIRE TYPE:WIRE OUT DATE:083023 TIME:0403 ET
TRN:2023083000087922 SERVICE REF:002191
FED IMAD:20230830B6B7HU4R002191
RELATED REF:922000010741
ORIG:RAPID METALS LLC ID:375011607185
BNF:GLOBAL COMMERCIAL CREDIT 30200 TELEGRAPH BINGHAM FARMS
48025 US ID:01388334235
BNF BK:THE HUNTINGTON NATIONAL BANK ID:044000024
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 08/30/2023 | Outgoing Money Transfer Debit (495) | 1,827.22 | 903708300087926 | | 000000000000 |
|---|---|---|---|---|---|

**Text**
WIRE TYPE:WIRE OUT DATE:083023 TIME:0403 ET
TRN:2023083000087926 SERVICE REF:184645
FED IMAD:
RELATED REF:Rapid Metals4854
ORIG:RAPID METALS LLC ID:375011607185
BNF:MMA SERVICE CORP 620 S. CAPITOL AVENUE LANSING 48901
US ID:890943103
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 08/30/2023 | Outgoing Money Transfer Debit (495) | 181.53 | 903708300087921 | | 000000000000 |
|---|---|---|---|---|---|

**Text**
WIRE TYPE:WIRE OUT DATE:083023 TIME:0403 ET
TRN:2023083000087921 SERVICE REF:002274
FED IMAD:20230830B6B7HU1R002274
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:ANDES COIL PROCESSORS PO BOX 671175 DALLAS 75267 US
ID:1883110049
BNF BK:COMERICA BANK ID:111000753
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 08/25/2023 | Outgoing Internl Money Trnsfr (491) | 687,906.43 | 903708250432111 | | 000000000000 |
|---|---|---|---|---|---|

**Text**
WIRE TYPE:BOOK OUT DATE:082523 TIME:1512 ET
TRN:2023082500432111
FED IMAD:
RELATED REF:01230825001665NY
ORIG:RAPID METALS LLC ID:375011607185
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
TRANSFER PER K. DOBROVIC

| 08/25/2023 | Outgoing Internl Money Trnsfr (491) | 258,958.47 | 903708250327877 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:082523 TIME:1129 ET<br>TRN:2023082500327877<br>FED IMAD:<br>RELATED REF:01230825000243NY<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>TRANSFER OF DEPOSIT |

| 08/25/2023 | Outgoing Internl Money Trnsfr (491) | 39,375.00 | 903708250419943 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:082523 TIME:1449 ET<br>TRN:2023082500419943<br>FED IMAD:<br>RELATED REF:01230825001551NY<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:1/RAPID METALS LLC 2/DEBTOR IN POSSESSION CASE 23-4609<br>2/7031 ORCHARD LAKE RD STE 101 3/US/WEST BLOOMFIELD MI<br>48322-3635 ID:375011604777<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>TRANSFER PER K DOBROVIC |

| 08/24/2023 | Outgoing Money Transfer Debit (495) | 376.09 | 903708240352478 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:082423 TIME:1200 ET<br>TRN:2023082400352478 SERVICE REF:009431<br>FED IMAD:20230824B6B7HU2R009431<br>RELATED REF:Rapid Metals<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:AMERICAN COIL PROCESSING 17001 SARANAC CLEVELAND 44110<br>US ID:130127946783<br>BNF BK:US BANK NA ID:042000013<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 08/23/2023 | Outgoing Money Transfer Debit (495) | 61,357.80 | 903708230423056 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:082323 TIME:1320 ET<br>TRN:2023082300423056 SERVICE REF:010716<br>FED IMAD:20230823B6B7HU4R010716<br>RELATED REF:Rapid Metals<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:HURON CONSULTING SERVICES LLC 550 W. VAN BUREN CHICAGO<br>60607 US ID:262-463-3<br>BNF BK:BMO HARRIS BANK N.A. ID:071000288<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 08/23/2023 | Outgoing Money Transfer Debit (495) | 9,930.73 | 903708230423068 | 000000000000 |
|---|---|---|---|---|

Text
WIRE TYPE:WIRE OUT DATE:082323 TIME:1320 ET
TRN:2023082300423068 SERVICE REF:437652
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 08/23/2023 | Outgoing Money Transfer Debit (495) | 234.20 | 903708230349731 | 000000000000 |
|---|---|---|---|---|

Text
WIRE TYPE:WIRE OUT DATE:082323 TIME:1023 ET
TRN:2023082300349731 SERVICE REF:007396
FED IMAD:20230823B6B7HU1R007396
RELATED REF:T9919 RapidMetal
ORIG:RAPID METALS LLC ID:375011607185
BNF:VOSS TAYLOR 7925 BEECH DALY TAYLOR 48180 US
ID:1851540516
BNF BK:COMERICA BANK ID:072000096
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 08/23/2023 | Outgoing Money Transfer Debit (495) | 234.20 | 903708230423060 | 000000000000 |
|---|---|---|---|---|

Text
WIRE TYPE:WIRE OUT DATE:082323 TIME:1320 ET
TRN:2023082300423060 SERVICE REF:010738
FED IMAD:20230823B6B7HU3R010738
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:VOSS CLARK 701 LOOP ROAD JEFFERSONVILLE 47130 US
ID:1243442201
BNF BK:GERMAN AMERICAN BANK ID:083904563
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 08/22/2023 | Outgoing Money Transfer Debit (495) | 867.24 | 903708220351479 | 000000000000 |
|---|---|---|---|---|

Text
WIRE TYPE:WIRE OUT DATE:082223 TIME:1258 ET
TRN:2023082200351479 SERVICE REF:008704
FED IMAD:20230822B6B7HU3R008704
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:PERFORMANCE MASTER 3752 E. 350 S CRAWFORDSVILLE 47933
US ID:0970000493
BNF BK:REPUBLIC BANK OF CHICAGO ID:071001180
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 08/22/2023 | Outgoing Money Transfer Debit (495) | 617.53 | 903708220351478 | 000000000000 |
|---|---|---|---|---|

Text
WIRE TYPE:WIRE OUT DATE:082223 TIME:1258 ET
TRN:2023082200351478 SERVICE REF:008556
FED IMAD:20230822B6B7HU2R008556
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:OHIO SLITTING AND STORAGE 7000 NORTH MAIN ST CAMDEN
45311 US ID:4126865914
BNF BK:WELLS FARGO BANK N.A. ID:121000248
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 08/22/2023 | Outgoing Money Transfer Debit (495) | 54.81 | 903708220351480 | 000000000000 |
|---|---|---|---|---|

Text
```
WIRE TYPE:WIRE OUT DATE:082223 TIME:1258 ET
TRN:2023082200351480 SERVICE REF:008663
FED IMAD:20230822B6B7HU1R008663
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:ANDES COIL PROCESSORS PO BOX 671175 DALLAS 75267 US
ID:1883110049
BNF BK:COMERICA BANK ID:111000753
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/18/2023 | Outgoing Money Transfer Debit (495) | 79,005.00 | 903708180254766 | 000000000000 |
|---|---|---|---|---|

Text
```
WIRE TYPE:WIRE OUT DATE:081823 TIME:0913 ET
TRN:2023081800254766 SERVICE REF:005528
FED IMAD:20230818B6B7HU2R005528
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:HURON CONSULTING SERVICES LLC 550 W. VAN BUREN CHICAGO
60607 US ID:262-463-3
BNF BK:BMO HARRIS BANK N.A. ID:071000288
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/18/2023 | Outgoing Money Transfer Debit (495) | 611.34 | 903708180453006 | 000000000000 |
|---|---|---|---|---|

Text
```
WIRE TYPE:WIRE OUT DATE:081823 TIME:1630 ET
TRN:2023081800453006 SERVICE REF:501675
FED IMAD:
RELATED REF:920043755114
ORIG:RAPID METALS LLC ID:375011607185
BNF:DTE ELECTRIC COMPANY 1 ENERGY PLAZA DETROIT 48226 US
ID:1102823
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/18/2023 | Outgoing Money Transfer Debit (495) | 351.04 | 903708180453022 | 000000000000 |
|---|---|---|---|---|

Text
```
WIRE TYPE:WIRE OUT DATE:081823 TIME:1630 ET
TRN:2023081800453022 SERVICE REF:501684
FED IMAD:
RELATED REF:929943755080
ORIG:RAPID METALS LLC ID:375011607185
BNF:DTE ELECTRIC COMPANY 1 ENERGY PLAZA DETROIT 48226 US
ID:1102823
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 08/18/2023 | Account Analysis Fee Debit (661) | 2,568.11 | 940308180000001 | 000000000000 |
|---|---|---|---|---|

Text
```
06/23 ACCT ANALYSIS FEE
```

| 08/17/2023 | Outgoing Money Transfer Debit (495) | 9,930.73 | 903708170296904 | 000000000000 |

> **Text** WIRE TYPE:WIRE OUT DATE:081723 TIME:1047 ET
> TRN:2023081700296904 SERVICE REF:369527
> FED IMAD:
> RELATED REF:110209
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
> ID:512068399
> BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 08/17/2023 | Outgoing Money Transfer Debit (495) | 982.33 | 903708170296907 | 000000000000 |

> **Text** WIRE TYPE:WIRE OUT DATE:081723 TIME:1047 ET
> TRN:2023081700296907 SERVICE REF:007609
> FED IMAD:20230817B6B7HU3R007609
> RELATED REF:Rapid Metals
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:OHIO STEEL PROCESSING LLC 1149 CAMPBELL STREET TOLEDO
> 43607 US ID:2988674
> BNF BK:CIBC BANK USA ID:071006486
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 08/17/2023 | Outgoing Money Transfer Debit (495) | 300.00 | 903708170296905 | 000000000000 |

> **Text** WIRE TYPE:WIRE OUT DATE:081723 TIME:1047 ET
> TRN:2023081700296905 SERVICE REF:007670
> FED IMAD:20230817B6B7HU1R007670
> RELATED REF:Rapid Metals
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:STEEL WAREHOUSE 600 RIVER TERMINAL ROAD CHATANOOGA
> 37406 US ID:4121097026
> BNF BK:WELLS FARGO BANK N.A. ID:121000248
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 08/17/2023 | Outgoing Money Transfer Debit (495) | 295.09 | 903708170296903 | 000000000000 |

> **Text** WIRE TYPE:WIRE OUT DATE:081723 TIME:1047 ET
> TRN:2023081700296903 SERVICE REF:007440
> FED IMAD:20230817B6B7HU4R007440
> RELATED REF:Rapid Metals
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:AMERICAN COIL PROCESSING 17001 SARANAC CLEVELAND 44110
> US ID:130127946783
> BNF BK:US BANK NA ID:042000013
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 08/17/2023 | Outgoing Money Transfer Debit (495) | 148.30 | 903708170296901 | 000000000000 |

> **Text** WIRE TYPE:WIRE OUT DATE:081723 TIME:1047 ET
> TRN:2023081700296901 SERVICE REF:007438
> FED IMAD:20230817B6B7HU4R007438
> RELATED REF:T9919 RapidMetal
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:VOSS TAYLOR 7925 BEECH DALY TAYLOR 48180 US
> ID:1851540516
> BNF BK:COMERICA BANK ID:072000096
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 08/16/2023 | Outgoing Money Transfer Debit (495) | 35,081.20 | 903708160432190 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:081623 TIME:1657 ET
TRN:2023081600432190 SERVICE REF:014444
FED IMAD:20230816B6B7HU3R014444
RELATED REF:0123081600022278NY
ORIG:RAPID METALS LLC ID:375011607185
BNF:1/BLUE CROSS BLUE SHIELD OF MICHIGA 2/600 MICHIGAN E
3/US/DETROIT MI ID:1852682044
BNF BK:COMERICA BANK ID:072000096
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
/ACC/GROUP 007024295
```

| 08/15/2023 | Account Analysis Fee Debit (661) | 1,003.87 | 940308150000001 | 000000000000 |

Text
```
07/23 ACCT ANALYSIS FEE
```

| 08/14/2023 | Checks Paid Debit (475) | 2,766.00 | 613005192329367 | 000000036016 |

| 08/11/2023 | Outgoing Money Transfer Debit (495) | 324,362.86 | 903708110446996 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:081123 TIME:1619 ET
TRN:2023081100446996 SERVICE REF:015405
FED IMAD:20230811B6B7HU4R015405
RELATED REF:0123081100052050NY
ORIG:RAPID METALS LLC ID:375011607185
BNF:1/HURON CONSULTING SERVICES LLC 2/550 W. VAN BUREN
3/US/CHICAGO IL ID:262-463-3
BNF BK:BMO HARRIS BANK N.A. ID:071000288
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
RAPID METALS
```

| 08/11/2023 | Outgoing Money Transfer Debit (495) | 20,000.00 | 903708110452658 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:081123 TIME:1631 ET
TRN:2023081100452658 SERVICE REF:015889
FED IMAD:20230811B6B7HU1R015889
RELATED REF:0123081100052119NY
ORIG:RAPID METALS LLC ID:375011607185
BNF:1/WILDROSE PARTNERS LLC 2/22 HOMESDALE ROAD
3/US/BRONXVILLE NY ID:80010194480
BNF BK:FIRST REPUBLIC BANK ID:321081669
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
/ACC/RAPID METALS LLC
```

| 08/10/2023 | Outgoing Money Transfer Debit (495) | 6,600.00 | 903708100444491 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:081023 TIME:1554 ET
TRN:2023081000444491 SERVICE REF:015237
FED IMAD:20230810B6B7HU2R015237
RELATED REF:0123081000052080NY
ORIG:RAPID METALS LLC ID:375011607185
BNF:1/THE CROWN OFFICE BUILDING LLC 2/7031 ORCHARD LAKE
ROAD 3/US/WEST BLOOMFIELD MI ID:229681013384
BNF BK:KEYBANK NATIONAL ASSOCIATION ID:041001039
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
RAPID METALS AUGUST RENT
```

| 08/09/2023 | Outgoing Money Transfer Debit (495) | 9,930.73 | 903708090432043 | 000000000000 |

> Text
>
> WIRE TYPE:WIRE OUT DATE:080923 TIME:1651 ET
> TRN:2023080900432043 SERVICE REF:438872
> FED IMAD:
> RELATED REF:0123080900432043NY
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:1/PAYCHEX INC 3/US/WEST HENRIETTA NY ID:512068399
> BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:
> /ACC/RAPID METALS LLC ID 11020952

| 08/04/2023 | Outgoing Money Transfer Debit (495) | 10,471.39 | 903708040314335 | 000000000000 |

> Text
>
> WIRE TYPE:WIRE OUT DATE:080423 TIME:1400 ET
> TRN:2023080400314335 SERVICE REF:462884
> FED IMAD:
> RELATED REF:0123080400000477NY
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:1/PAYCHEX INC 3/US/WEST HENRIETTA NY ID:512068399
> BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:
> /ACC/RAPID METALS CLIENT ID OF
> //11020952

| 08/03/2023 | Outgoing Money Transfer Debit (495) | 1,390.24 | 903708030456499 | 000000000000 |

> Text
>
> WIRE TYPE:WIRE OUT DATE:080323 TIME:1527 ET
> TRN:2023080300456499 SERVICE REF:495987
> FED IMAD:
> RELATED REF:0123080300002113NY
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:1/PAYCHEX OF NEW YORK 2/1175 JOHN STREET 3/US/WEST
> HENRIETTA NY ID:512068399
> BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:
> RAPID METALS PAYCHEX CLIENT NUMBER
> 48-11020952
> /ACC/ HR SERVICES LIABILITY

| **Debit Totals** | **1,702,275.69** |




≡ Menu    ★ Favorites    🔍 Find transaction          ❓ 💬 ✉ ↦

⌂ Accounts / Account details

Account number:          4777

Current available balance

# USD 137,500.00

## Account summary                                    Last refreshed: 09/16/2023 06:48 PM EDT ⓘ

As of 09/15/2023

| | | |
|---|---|---|
| Current ledger balance | 1 day float | Total credits |
| USD 137,500.00 | USD 0.00 | – |
| Bank ID | Opening available balance | 2 days or more float |
| | USD 137,500.00 | USD 0.00 |
| Total debits | Account type | |
| – | US_DDA | |

## Recent transactions

Showing up to 500 transactions. To view additional transactions use the Information Reporting dashboard to run a report.

⊟ Filter                                                          ✕ Clear filters

Search ⓘ

| | Date | Transaction | Amount | Ledger balance |
|---|---|---|---|---|
| ⊞ | 09/15/2023 | Account Analysis Fee Debit (661) | USD (90.95) | USD 137,500.00 |
| ⊞ | 09/12/2023 | Individual Auto Transfer CR (201) | USD 100,000.00 | USD 137,590.95 |
| ⊞ | 09/11/2023 | Outgoing Internl Money Trnsfr (491) | USD (1,875.00) | USD 37,590.95 |
| ⊞ | 08/25/2023 | Individual Incoming INTERNAL Money TRF (191) | USD 39,375.00 | USD 39,465.95 |

|◀ ◀◀ 1 ▶▶ ▶|                                    Show per page: 50 ▼

Showing 1 - 4 of 4

**Rapid Metals, LLC**
**Comerica Bank Statement**
**Checking Account xxxxxx3507**

To be Provided

# UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF MICHIGAN

SOUTHERN DIVISION - DETROIT

In Re. RAPID METALS, LLC                     §          Case No. 23-46098
                                             §
                                             §
_____            §
            Debtor(s)                        §          ☐ Jointly Administered

## Monthly Operating Report                                              Chapter 11

Reporting Period Ended: 09/30/2023              Petition Date: 07/12/2023

Months Pending: 3                               Industry Classification: [4] [2] [3] [5]

Reporting Method:            Accrual Basis ⦿        Cash Basis ◯

Debtor's Full-Time Employees (current):                    4

Debtor's Full-Time Employees (as of date of order for relief):    12

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☐  Statement of capital assets
☐  Schedule of payments to professionals
☐  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ *Laura Marcero*
Signature of Responsible Party

Laura Marcero
Printed Name of Responsible Party

10/24/2023
Date

550 W. Van Buren Street Chicago, IL 60607
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name RAPID METALS, LLC                                        Case No. 23-46098

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $4,592,552 | |
| b.   Total receipts (net of transfers between accounts) | $-2,505,936 | $791,088 |
| c.   Total disbursements (net of transfers between accounts) | $342,831 | $1,061,633 |
| d.   Cash balance end of month (a+b-c) | $1,743,785 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $342,831 | $1,061,633 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $2,802,794 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $2,542,478 |
| c.   Inventory   (Book ⦿  Market ◯  Other ◯  (attach explanation)) | $12,677,057 |
| d    Total current assets | $17,234,429 |
| e.   Total assets | $17,545,750 |
| f.   Postpetition payables (excluding taxes) | $306,020 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $306,020 |
| k.   Prepetition secured debt | $9,826,206 |
| l.   Prepetition priority debt | $0 |
| m.   Prepetition unsecured debt | $16,407,386 |
| n.   Total liabilities (debt) (j+k+l+m) | $26,539,612 |
| o.   Ending equity/net worth (e-n) | $-8,993,862 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $234,186 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $286,425 | |
| c.   Gross profit (a-b) | $-52,239 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $71,226 | |
| f.   Other expenses | $646,363 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $219,367 | |
| k.   Profit (loss) | $-989,194 | $-3,400,368 |

23-46098-mlo  Doc 248  Filed 11/09/23  Entered 11/09/23 14:17:47  Page 168 of 206

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | $199,367 | $749,443 | $199,367 | $749,443 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Huron Consulting | Other | $199,367 | $749,443 | $199,367 | $749,443 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

| | | | | | | |
|------|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | . | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | . |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | . | |
| lv | | | | | | |
| lvi | | | | | | |

| lvii | | | | | |
|------|--|--|--|--|--|
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | . | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvii | | | | | |
| lxxxviii | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $199,367 | $749,443 | $199,367 | $749,443 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

### Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt? (if yes, see Instructions)   Yes ● No ○

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions)   Yes ○ No ●

c. Were any payments made to or on behalf of insiders?   Yes ○ No ●

d. Are you current on postpetition tax return filings?   Yes ● No ○

e. Are you current on postpetition estimated tax payments?   Yes ● No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ● No ○ N/A ○

i. Do you have:   Worker's compensation insurance?   Yes ● No ○

    If yes, are your premiums current?   Yes ● No ○ N/A ○ (if no, see Instructions)

    Casualty/property insurance?   Yes ● No ○

    If yes, are your premiums current?   Yes ● No ○ N/A ○ (if no, see Instructions)

    General liability insurance?   Yes ● No ○

    If yes, are your premiums current?   Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○ No ●

k. Has a disclosure statement been filed with the court?   Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ● No ○

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ *Laura Marcero*
_____
Signature of Responsible Party

Chief Restructuring Officer
_____
Title

Laura Marcero
_____
Printed Name of Responsible Party

10/24/2023
_____
Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo



Bankruptcy1to50

Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100



PageThree



PageFour

**Rapid Metals, LLC**
**Statement of Cash Receipts and Disbursements**
**For the Period 9/1/2023 through 9/30/2023**

| | | |
|---|---|---:|
| Customer Receipts | $ | 2,565,170 |
| Less: Transfer of Receipts by Bank for Repayment of Pre-Petition Debt | | (5,071,105) |
| Net Customer Receipts | | (2,505,936) |
| Operating Disbursements | | (123,465) |
| **Operating Cash Flow** | **$** | **(2,629,400)** |
| Non-Operating Disbursements | | (219,367) |
| **Net Cash Flow (Usage)** | **$** | **(2,848,767)** |
| Beginning Book Cash Balance | $ | 4,592,552 |
| Net Cash Flow | | (2,848,767) |
| **Ending Book Cash Balance** | **$** | **1,743,785** |

**Rapid Metals, LLC**
**Balance Sheet**
**As of September 30, 2023**

| | | |
|---|---|---:|
| Cash & Cash Equivalents | $ | 1,743,785 |
| Accounts Receivable, Net | | 2,802,794 |
| Inventory | | 12,677,057 |
| Other Assets | | 10,793 |
| | $ | 17,234,429 |
| | | |
| Property, Plant and Equipment, Net | | 311,321 |
| **Total Assets** | $ | 17,545,750 |
| | | |
| **Current Liabilities** | $ | 306,020 |
| | | |
| LIABILITES SUBJECT TO COMPROMISE | | 26,233,592 |
| **Total Liabilities** | $ | 26,539,612 |
| | | |
| **Shareholders Equity Total** | | (8,993,862) |
| | | |
| **Total Liabilities and Shareholders Equity** | $ | 17,545,750 |

**Rapid Metals, LLC**
**Income Statement**
**For the Period 9/1/2023 through 9/30/2023**

| | | |
|---|---|---:|
| Net Sales | $ | 234,186 |
| Total Cost of Sales | | 286,425 |
| **Gross Margin** | **$** | **(52,239)** |
| Operating Expenses | $ | 717,589 |
| **Operating Loss** | **$** | **(769,827)** |
| Reorganization Expenses | | 219,367 |
| **Profit Before Taxes** | **$** | **(989,194)** |
| Income Taxes | | - |
| **Net Loss** | **$** | **(989,194)** |

**Rapid Metals, LLC**
**Accounts Receivable Aging**
**As of September 30, 2023**

| | | |
|---|---|---:|
| 1 - 30 days | $ | 138 |
| 31 - 60 days | | 58,505 |
| 61 - 90 days | | 201,673 |
| > 90 days | | 3,034,053 |
| **Total** | **$** | **3,294,369** |
| | | |
| Allowance for Doubtful Accounts | | (491,575) |
| | | |
| **Accounts receivable (total net of allowance)** | **$** | **2,802,794** |

**Rapid Metals, LLC**
**Post-Petition Accounts Payable Aging**
**As of September 30, 2023**

| | |
|---|---:|
| Not Due Amount | - |
| 1 - 30 days | 4,141 |
| 31 - 60 days | 5,029 |
| 61 - 90 days | 296,851 |
| > 90 days | - |
| | |
| **Total** | **$ 306,020** |

**Rapid Metals, LLC**
**Payments on Pre-Petition Debts**
**For the Period 9/1/2023 through 9/30/2023**

| Date | Payee | Payment Amount |
|------|-------|---------------:|
| 9/1/2023 | Bank of America, N.A. | $ 2,121,126 |
| 9/5/2023 | Bank of America, N.A. | 63,406 |
| 9/12/2023 | Bank of America, N.A. | 536,668 |
| 9/20/2023 | Bank of America, N.A. | 1,012,468 |
| 9/22/2023 | Bank of America, N.A. | 1,337,438 |
| | **Total** | $ 5,071,105 |

**BANK OF AMERICA** 🇺🇸

Company: Rapid Metals LLC
Requestor : Kathleen Dobrovic
Run Date: 10/15/2023 20:03:17 EDT

As of: 10/01/2023

Bank of America, Michigan |        1805
          14777 | RAPID METALS LLC | USD | As of: 10/01/2023

### Summary Balances

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| 09/01/2023 | Opening Ledger Balance (010) | 39,375.00 | |

### Summary Totals

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| - | Total Credits | 100,090.95 | |
| - | Total Debits | 1,965.95 | |

### Detail Credits

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 09/29/2023 | Miscellaneous Fee Refund CR (398) | 90.95 | | | | 9403092900000 01 | 000000000000 |
| | Text  08/23 ACCT ANALYSIS FEE REFUND | | | | | | |
| 09/12/2023 | Individual Auto Transfer CR (201) | 100,000.00 | | | | 9068091200072 12 | 002398270900 |
| | Text  ACCOUNT TRANSFER TRSF FROM 375011607185 | | | | | | |
| | Credit Totals | 100,090.95 | | | | | |

### Detail Debits

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|------|-------------|--------|----------|----------|
| 09/15/2023 | Account Analysis Fee Debit (661) | 90.95 | 9403091500000001 | 000000000000 |
| | Text  08/23 ACCT ANALYSIS FEE | | | |
| 09/11/2023 | Outgoing Interni Money Trnsfr (491) | 1,875.00 | 903709110456278 | 000000000000 |
| | Text  WIRE TYPE:BOOK OUT DATE:091123 TIME:1459 ET<br>TRN:2023091100456278<br>FED IMAD:<br>RELATED REF:01230911002452NY<br>ORIG:RAPID METALS LLC ID:375011604777<br>BNF:RAPID METALS LLC DEBTOR IN POSSESSION CASE 23-46098<br>7031 ORCHARD LAKE RD STE 101 WEST BLOOMFIELD MI 48322-3635<br>ID:375011604984<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>INTERNAL TRANSFER | | | |
| | Debit Totals | 1,965.95 | | |

**BANK OF AMERICA**

**Company:** Rapid Metals LLC
**Requestor :** Kathleen Dobrovic
**Run Date:** 10/15/2023 20:02:54 EDT

**As of:** 10/01/2023

Bank of America, Michigan |    J805

·7185 | RAPID METALS LLC | USD | As of: 10/01/2023

### Summary Balances

| Date | Transaction | Amount | |
|------|-------------|--------|--|
| 09/01/2023 | Opening Ledger Balance (010) | 2,183,473.26 | |

### Summary Totals

| Date | Transaction | Amount | |
|------|-------------|--------|--|
| - | Total Credits | 256,395.02 | |
| - | Total Debits | 959,825.91 | |

### Detail Credits

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 09/29/2023 | Incoming Internl Money Trnsfr (191) | 7,907.50 | | | | 9037092906235 20 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:092923 TIME:1500 ET<br>TRN:2023092900623520 SNDR REF:01230929001127NY<br>SERVICE REF:<br>RELATED REF:<br>ORIG:RAPID METALS LLC 7031 ORCHARD LAKE RD STE 203 US/WEST<br>BLOOMFIELD MI 48322-3656 ID:375011509555<br>ORG BK: ID:<br>INS BK: ID:<br>SND BK: ID:<br>BNF:RAPID METALS LLC DEBTOR IN POSSESSION CASE 23-46098<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011607185<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>RAPID METALS TRANSFER |
|------|---|

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 09/11/2023 | Commercial Deposit Credit (301) | 248,487.52 | 0.00 | 225.00 | 248,263.00 | 8130038522110 17 | 000000000000 |
| | Credit Totals | 256,395.02 | 0.00 | 225.00 | 248,263.00 | | |

### Detail Debits

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|------|-------------|--------|----------|----------|
| 09/28/2023 | Outgoing Money Transfer Debit (495) | 20,000.00 | 903709280380460 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:092823 TIME:1201 ET<br>TRN:2023092800380460 SERVICE REF:011291<br>FED IMAD:20230928B6B7HU3R011291<br>RELATED REF:Rapid Metals<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:WILDROSE PARTNERS LLC 20 HOMESDALE BRONXVILLE 10708 US<br>ID:80010194480<br>BNF BK:FIRST REPUBLIC BANK ID:321081669<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |
|------|---|

| 09/28/2023 | Outgoing Money Transfer Debit (495) | 9,930.73 | 903709280380459 | 000000000000 |

**Text**
WIRE TYPE:WIRE OUT DATE:092823 TIME:1201 ET
TRN:2023092800380459 SERVICE REF:454792
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/22/2023 | Outgoing Internl Money Trnsfr (491) | 2,010.59 | 903709220305841 | 000000000000 |

**Text**
WIRE TYPE:BOOK OUT DATE:092223 TIME:1001 ET
TRN:2023092200305841
FED IMAD:
RELATED REF:239MA0055NPO2668
ORIG:RAPID METALS LLC ID:375011607185
BNF:KLOECKNER METALS CORPORATION BLK ACCT FBO BANK OF
AMERICA N.A. 500 COLONIAL CENTER PKWY STE 500 ROSWELL GA
30076-8853 ID:004451430241
BNF BK: ID:
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/22/2023 | Outgoing Internl Money Trnsfr (491) | 1,150.87 | 903709220304389 | 000000000000 |

**Text**
WIRE TYPE:BOOK OUT DATE:092223 TIME:0958 ET
TRN:2023092200304389
FED IMAD:
RELATED REF:RAPID METALS
ORIG:RAPID METALS LLC ID:375011607185
BNF:KLOECKNER METALS CORPORATION BLK ACCT FBO BANK OF
AMERICA N.A. 500 COLONIAL CENTER PKWY STE 500 ROSWELL GA
30076-8853 ID:004451430241
BNF BK: ID:
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 51,858.15 | 903709210078600 | 000000000000 |

**Text**
WIRE TYPE:WIRE OUT DATE:092123 TIME:0403 ET
TRN:2023092100078600 SERVICE REF:002702
FED IMAD:20230921B6B7HU4R002702
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:HURON CONSULTING SERVICES LLC 550 W. VAN BUREN CHICAGO
60607 US ID:262-463-3
BNF BK:BMO BANK N.A. ID:071000288
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 19,861.46 | 903709210251719 | 000000000000 |

**Text**
WIRE TYPE:WIRE OUT DATE:092123 TIME:0843 ET
TRN:2023092100251719 SERVICE REF:321403
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 6,709.15 | 903709210311229 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:092123 TIME:1052 ET
       TRN:2023092100311229 SERVICE REF:008023
       FED IMAD:20230921B6B7HU1R008023
       RELATED REF:Rapid Metals
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:COIL PROCESSORS LLC - TEXAS PO BOX 671319 DALLAS 75267
       US ID:1883110056
       BNF BK:COMERICA BANK ID:111000753
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 2,128.82 | 903709210311223 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:092123 TIME:1052 ET
       TRN:2023092100311223 SERVICE REF:008022
       FED IMAD:20230921B6B7HU1R008022
       RELATED REF:Rapid Metals
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:OHIO SLITTING AND STORAGE 7000 NORTH MAIN ST CAMDEN
       45311 US ID:4126865914
       BNF BK:WELLS FARGO BANK N.A. ID:121000248
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 1,243.63 | 903709210314561 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:092123 TIME:1100 ET
       TRN:2023092100314561 SERVICE REF:008195
       FED IMAD:20230921B6B7HU1R008195
       RELATED REF:Rapid Metals
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:AMERICAN COIL PROCESSING 17001 SARANAC CLEVELAND 44110
       US ID:130127946783
       BNF BK:US BANK NA ID:042000013
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 700.00 | 903709210311225 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:092123 TIME:1052 ET
       TRN:2023092100311225 SERVICE REF:008021
       FED IMAD:20230921B6B7HU1R008021
       RELATED REF:RAPID METALS
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:ALPINE STEEL PROCESSING LLC 9301 CENTRAL STREET
       DETROIT 48204 US ID:1853493458
       BNF BK:COMERICA BANK ID:072000096
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 673.60 | 903709210251720 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:092123 TIME:0843 ET
       TRN:2023092100251720 SERVICE REF:321404
       FED IMAD:
       RELATED REF:110209
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
       ID:512068399
       BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 170.06 | 903709210290961 | 000000000000 |

Text
WIRE TYPE:WIRE OUT DATE:092123 TIME:1003 ET
TRN:2023092100290961 SERVICE REF:363705
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/21/2023 | Outgoing Money Transfer Debit (495) | 25.00 | 903709210251721 | 000000000000 |

Text
WIRE TYPE:WIRE OUT DATE:092123 TIME:0843 ET
TRN:2023092100251721 SERVICE REF:321398
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/20/2023 | Outgoing Money Transfer Debit (495) | 9,930.73 | 903709200399950 | 000000000000 |

Text
WIRE TYPE:WIRE OUT DATE:092023 TIME:1415 ET
TRN:2023092000399950 SERVICE REF:501191
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/20/2023 | Outgoing Money Transfer Debit (495) | 336.80 | 903709200399948 | 000000000000 |

Text
WIRE TYPE:WIRE OUT DATE:092023 TIME:1415 ET
TRN:2023092000399948 SERVICE REF:501216
FED IMAD:
RELATED REF:110209
ORIG:RAPID METALS LLC ID:375011607185
BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
ID:512068399
BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/14/2023 | Outgoing Money Transfer Debit (495) | 6,532.04 | 903709140405377 | 000000000000 |

Text
WIRE TYPE:WIRE OUT DATE:091423 TIME:1412 ET
TRN:2023091400405377 SERVICE REF:012816
FED IMAD:20230914B6B7HU2R012816
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:PATRIOT STEEL PROCESSING 822 SANDALWOOD DRIVE TROY
48085 US ID:1850195429
BNF BK:COMERICA BANK ID:072000096
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:

| 09/14/2023 | Outgoing Money Transfer Debit (495) | 1,670.00 | 903709140367434 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:091423 TIME:1253 ET
       TRN:2023091400367434 SERVICE REF:010909
       FED IMAD:20230914B6B7HU4R010909
       RELATED REF:Rapid Metals Aug
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:DATA TECH CAFE 49125 GRAND RIVER NOVI 48374 US
       ID:0138316567 4
       BNF BK:HUNTINGTON NATIONAL BANK ID:072403473
       INT BK: ID:
       RECV BK:THE HUNTINGTON NATIONAL BANK ID:044000024
       PAYMENT DETAILS:
```

| 09/14/2023 | Outgoing Money Transfer Debit (495) | 719.01 | 903709140367437 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:091423 TIME:1253 ET
       TRN:2023091400367437 SERVICE REF:010963
       FED IMAD:20230914B6B7HU1R010963
       RELATED REF:Rapid Metals
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:PARAGON STEEL 4211 COUNTY ROAD BUTLER 46721 US
       ID:01401292131
       BNF BK:THE HUNTINGTON NATIONAL BANK ID:044000024
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/14/2023 | Outgoing Money Transfer Debit (495) | 465.25 | 903709140367438 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:091423 TIME:1253 ET
       TRN:2023091400367438 SERVICE REF:427322
       FED IMAD:
       RELATED REF:920043755114
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:DTE ELECTRIC COMPANY 1 ENERGY PLAZA DETROIT 48226 US
       ID:1102823
       BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/14/2023 | Outgoing Money Transfer Debit (495) | 280.45 | 903709140367433 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:091423 TIME:1253 ET
       TRN:2023091400367433 SERVICE REF:427312
       FED IMAD:
       RELATED REF:920051982782
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:DTE ELECTRIC COMPANY 1 ENERGY PLAZA DETROIT 48226 US
       ID:1102823
       BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/14/2023 | Outgoing Money Transfer Debit (495) | 162.52 | 903709140367435 | 000000000000 |

```
Text   WIRE TYPE:WIRE OUT DATE:091423 TIME:1253 ET
       TRN:2023091400367435 SERVICE REF:427314
       FED IMAD:
       RELATED REF:920051985066
       ORIG:RAPID METALS LLC ID:375011607185
       BNF:DTE ELECTRIC COMPANY 1 ENERGY PLAZA DETROIT 48226 US
       ID:1102823
       BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
       INT BK: ID:
       RECV BK: ID:
       PAYMENT DETAILS:
```

| 09/13/2023 | Outgoing Money Transfer Debit (495) | 3,611.20 | 903709130228185 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:091323 TIME:0819 ET<br>TRN:2023091300228185 SERVICE REF:004148<br>FED IMAD:20230913B6B7HU2R004148<br>RELATED REF:Rapid Metals<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:OPS SALES COMPANY PO BOX 189 DEWEY 74029 US<br>ID:6007101886<br>BNF BK:BANCFIRST ID:103003632<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 09/13/2023 | Outgoing Money Transfer Debit (495) | 673.60 | 903709130228186 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:091323 TIME:0819 ET<br>TRN:2023091300228186 SERVICE REF:286722<br>FED IMAD:<br>RELATED REF:110209<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US<br>ID:512068399<br>BNF BK:JPMORGAN CHASE BANK N.A. ID:0002<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 09/13/2023 | Debit Adjustment (631) | 248,487.52 | 945009131677024 | 000000000005 |

| Text | DEBIT ADJUSTMENT REQUEST HONORED<br>Not My Item request Ref # R3 39834553<br>ISN # 7502607439<br>FDES NTX 0007167 971011 |

| 09/12/2023 | Outgoing Internl Money Trnsfr (491) | 184,165.85 | 903709120392951 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:091223 TIME:1459 ET<br>TRN:2023091200392951<br>FED IMAD:<br>RELATED REF:Grand Receipts<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 09/12/2023 | Outgoing Internl Money Trnsfr (491) | 15,000.00 | 903709120304874 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:091223 TIME:1126 ET<br>TRN:2023091200304874<br>FED IMAD:<br>RELATED REF:UCC DIP Funding<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:RAPID METALS LLC DEBTOR IN POSSESSION CASE 23-46098<br>7031 ORCHARD LAKE RD STE 101 WEST BLOOMFIELD MI 48322-3635<br>ID:375011604984<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 09/12/2023 | Outgoing Money Transfer Debit (495) | 71,625.00 | 903709120319276 | 000000000000 |

```
Text    WIRE TYPE:WIRE OUT DATE:091223 TIME:1203 ET
        TRN:2023091200319276 SERVICE REF:007489
        FED IMAD:20230912B6B7HU1R007489
        RELATED REF:Rapid Metals
        ORIG:RAPID METALS LLC ID:375011607185
        BNF:HURON CONSULTING SERVICES LLC 550 W. VAN BUREN CHICAGO
        60607 US ID:262-463-3
        BNF BK:BMO HARRIS BANK N.A. ID:071000288
        INT BK: ID:
        RECV BK: ID:
        PAYMENT DETAILS:
```

| 09/12/2023 | Outgoing Money Transfer Debit (495) | 62,550.00 | 903709120304878 | 000000000000 |

```
Text    WIRE TYPE:WIRE OUT DATE:091223 TIME:1126 ET
        TRN:2023091200304878 SERVICE REF:006476
        FED IMAD:20230912B6B7HU4R006476
        RELATED REF:Rapid Metals
        ORIG:RAPID METALS LLC ID:375011607185
        BNF:HURON CONSULTING SERVICES LLC 550 W. VAN BUREN CHICAGO
        60607 US ID:262-463-3
        BNF BK:BMO HARRIS BANK N.A. ID:071000288
        INT BK: ID:
        RECV BK: ID:
        PAYMENT DETAILS:
```

| 09/12/2023 | Outgoing Money Transfer Debit (495) | 61,433.80 | 903709120304875 | 000000000000 |

```
Text    WIRE TYPE:WIRE OUT DATE:091223 TIME:1126 ET
        TRN:2023091200304875 SERVICE REF:006588
        FED IMAD:20230912B6B7HU2R006588
        RELATED REF:Rapid Metals
        ORIG:RAPID METALS LLC ID:375011607185
        BNF:GRAND STEEL PRODUCTS INC. 51100 PONTIAC TRAIL WIXOM
        48393 US ID:01381917219
        BNF BK:THE HUNTINGTON NATIONAL BANK ID:044000024
        INT BK: ID:
        RECV BK: ID:
        PAYMENT DETAILS:
```

| 09/12/2023 | Outgoing Money Transfer Debit (495) | 9,930.73 | 903709120304872 | 000000000000 |

```
Text    WIRE TYPE:WIRE OUT DATE:091223 TIME:1140 ET
        TRN:2023091200304872 SERVICE REF:371898
        FED IMAD:
        RELATED REF:110209
        ORIG:RAPID METALS LLC ID:375011607185
        BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US
        ID:512068399
        BNF BK:JPMORGAN CHASE BANK N.A. ID:0002
        INT BK: ID:
        RECV BK: ID:
        PAYMENT DETAILS:
```

| 09/12/2023 | Outgoing Money Transfer Debit (495) | 7,907.50 | 903709120392952 | 000000000000 |

```
Text    WIRE TYPE:WIRE OUT DATE:091223 TIME:1459 ET
        TRN:2023091200392952 SERVICE REF:011191
        FED IMAD:20230912B6B7HU1R011191
        RELATED REF:RapidMetalRefund
        ORIG:RAPID METALS LLC ID:375011607185
        BNF:MAINLINE METALS PO BOX 74344 CLEVELAND 44194 US
        ID:359681493136
        BNF BK:KEYBANK NATIONAL ASSOCIATION ID:041001039
        INT BK: ID:
        RECV BK: ID:
        PAYMENT DETAILS:
```

| 09/12/2023 | Outgoing Money Transfer Debit (495) | 584.10 | 903709120304876 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:091223 TIME:1126 ET<br>TRN:2023091200304876 SERVICE REF:006592<br>FED IMAD:20230912B6B7HU3R006592<br>RELATED REF:2314005345<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:COFACE SERVICES NORTH AMERICA INC. 650 COLLEGE ROAD<br>EAST SUITE 2005 PRINCETON 08540 US ID:31468482<br>BNF BK:CITIBANK N.A. ID:031100209<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 09/12/2023 | Individual Auto Transfer DR (501) | 100,000.00 | 906809120007213 | 002398270900 |

| Text | ACCOUNT TRANSFER TRSF TO 375011604777 |

| 09/08/2023 | Outgoing Money Transfer Debit (495) | 6,200.37 | 903709080237459 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:090823 TIME:0756 ET<br>TRN:2023090800237459 SERVICE REF:004730<br>FED IMAD:20230908B6B7HU3R004730<br>RELATED REF:RAPID METALS<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:MAKSTEEL USA LLC 1400 16TH STREET SUITE 250 OAK BROOK<br>60523 US ID:3308731<br>BNF BK:BMO HARRIS BANK N.A. ID:071000288<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 13,333.50 | 903709070384515 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:090723 TIME:1322 ET<br>TRN:2023090700384515 SERVICE REF:011632<br>FED IMAD:20230907B6B7HU1R011632<br>RELATED REF:Rapid Metals<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:HURON CONSULTING SERVICES LLC 550 W. VAN BUREN CHICAGO<br>60607 US ID:262-463-3<br>BNF BK:BMO HARRIS BANK N.A. ID:071000288<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 9,930.73 | 903709070024780 | 000000000000 |

| Text | WIRE TYPE:WIRE OUT DATE:090723 TIME:0404 ET<br>TRN:2023090700024780 SERVICE REF:196486<br>FED IMAD:<br>RELATED REF:110209<br>ORIG:RAPID METALS LLC ID:375011607185<br>BNF:PAYCHEX INC. 29065 CABOT DRIVE NOVI 48377 US<br>ID:512068399<br>BNF BK:JPMORGAN CHASE BANK N.A. ID:0002<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS: |

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 6,600.00 | 903709070024776 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:090723 TIME:0404 ET
TRN:2023090700024776 SERVICE REF:002483
FED IMAD:20230907B6B7HU1R002483
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:THE CROWN OFFICE BUILDING LLC 7031 ORCHARD LAKE ROAD
WEST BLOOMFIELD 48322 US ID:229681013384
BNF BK:KEYBANK NATIONAL ASSOCIATION ID:041001039
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 6,439.30 | 903709070384511 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:090723 TIME:1322 ET
TRN:2023090700384511 SERVICE REF:011736
FED IMAD:20230907B6B7HU2R011736
RELATED REF:RAPID METALS
ORIG:RAPID METALS LLC ID:375011607185
BNF:ALPINE STEEL PROCESSING LLC 9301 CENTRAL STREET
DETROIT 48204 US ID:1853493458
BNF BK:COMERICA BANK ID:072000096
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 4,122.27 | 903709070384514 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:090723 TIME:1322 ET
TRN:2023090700384514 SERVICE REF:011738
FED IMAD:20230907B6B7HU2R011738
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:ANDES COIL PROCESSORS PO BOX 671175 DALLAS 75267 US
ID:1883110049
BNF BK:COMERICA BANK ID:111000753
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 1,153.93 | 903709070384512 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:090723 TIME:1322 ET
TRN:2023090700384512 SERVICE REF:011631
FED IMAD:20230907B6B7HU1R011631
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:C AND J STEEL PROCESSING STORAGE 3545 SCOTTEN DETROIT
48210 US ID:100210128
BNF BK:COMERICA BANK ID:072000096
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 1,060.25 | 903709070384509 | 000000000000 |

Text
```
WIRE TYPE:WIRE OUT DATE:090723 TIME:1322 ET
TRN:2023090700384509 SERVICE REF:012037
FED IMAD:20230907B6B7HU3R012037
RELATED REF:Rapid Metals
ORIG:RAPID METALS LLC ID:375011607185
BNF:OHIO SLITTING AND STORAGE 7000 NORTH MAIN ST CAMDEN
45311 US ID:4126865914
BNF BK:WELLS FARGO BANK N.A. ID:121000248
INT BK: ID:
RECV BK: ID:
PAYMENT DETAILS:
```

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 509.53 | 903709070384510 | 000000000000 |

> **Text**
> WIRE TYPE:WIRE OUT DATE:090723 TIME:1322 ET
> TRN:2023090700384510 SERVICE REF:011735
> FED IMAD:20230907B6B7HU2R011735
> RELATED REF:Rapid Metals
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:AMERICAN COIL PROCESSING 17001 SARANAC CLEVELAND 44110
> US ID:130127946783
> BNF BK:US BANK NA ID:042000013
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 164.03 | 903709070384516 | 000000000000 |

> **Text**
> WIRE TYPE:WIRE OUT DATE:090723 TIME:1322 ET
> TRN:2023090700384516 SERVICE REF:011548
> FED IMAD:20230907B6B7HU4R011548
> RELATED REF:Rapid Metals
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:COIL PROCESSORS LLC - TEXAS PO BOX 671319 DALLAS 75267
> US ID:1883110056
> BNF BK:COMERICA BANK ID:111000753
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 09/07/2023 | Outgoing Money Transfer Debit (495) | 120.00 | 903709070384518 | 000000000000 |

> **Text**
> WIRE TYPE:WIRE OUT DATE:090723 TIME:1322 ET
> TRN:2023090700384518 SERVICE REF:011633
> FED IMAD:20230907B6B7HU1R011633
> RELATED REF:RAPID METALS
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:LM PROCESSING INC PO BOX 167 BROOKFIELD 44403 US
> ID:97602949
> BNF BK:FIRST NATIONAL BANK OF PENNS ID:043318092
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 09/05/2023 | Outgoing Money Transfer Debit (495) | 4,089.83 | 903709050681502 | 000000000000 |

> **Text**
> WIRE TYPE:WIRE OUT DATE:090523 TIME:1353 ET
> TRN:2023090500681502 SERVICE REF:014973
> FED IMAD:20230905B6B7HU2R014973
> RELATED REF:Rapid Metals
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:OHIO STEEL PROCESSING LLC 1149 CAMPBELL TOLEDO 43607
> US ID:2988674
> BNF BK:CIBC BANK USA ID:071006486
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| 09/05/2023 | Outgoing Money Transfer Debit (495) | 3,574.01 | 903709050678592 | 000000000000 |

> **Text**
> WIRE TYPE:WIRE OUT DATE:090523 TIME:1347 ET
> TRN:2023090500678592 SERVICE REF:014829
> FED IMAD:20230905B6B7HU2R014829
> RELATED REF:Rapid Metals
> ORIG:RAPID METALS LLC ID:375011607185
> BNF:AMERICAN COIL PROCESSING 17001 SARANAC CLEVELAND 44110
> US ID:130127946783
> BNF BK:US BANK NA ID:042000013
> INT BK: ID:
> RECV BK: ID:
> PAYMENT DETAILS:

| Debit Totals | 959,825.91 |
|---|---|

Previous Day Statement View Report

**BANK OF AMERICA** 🎗️

Company: Rapid Metals LLC
Requestor : Kathleen Dobrovic
Run Date: 10/15/2023 20:01:56 EDT

As of: 10/01/2023

Bank of America, Michigan          /0805
          55 | RAPID METALS LLC | USD | As of: 10/01/2023

### Summary Balances

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| 09/01/2023 | Opening Ledger Balance (010) | 2,121,126.04 | |

### Summary Totals

| Date | Transaction | Amount | |
|------|-------------|--------|---|
| - | Total Credits | 3,088,720.42 | |
| - | Total Debits | 5,100,478.73 | |

### Detail Credits

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 09/29/2023 | Incoming Internl Money Trnsfr (191) | 98,039.52 | | | | 9037092905586 30 | 000000000000 |

| | Text | WIRE TYPE:BOOK IN DATE:092923 TIME:1329 ET TRN:2023092900558630 SNDR REF:239TC1328OH62C39 SERVICE REF: RELATED REF: ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET CHARLOTTE 28255 US NC ID:009369337544 ORG BK: ID: INS BK:CASHPRO-ONLINE ID:CPOP SND BK: ID: BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A. 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656 ID:375011509555 BNF BK: ID: PAYMENT DETAILS: Rapid Metal LLC |
|---|---|---|

| Date | Transaction | Amount | 0 Day | 1 Day Float | 2+ Day Float | Bank Ref | Cust Ref |
|------|-------------|--------|-------|-------------|--------------|----------|----------|
| 09/29/2023 | Incoming Internl Money Trnsfr (191) | 19,235.71 | | | | 9037092905632 07 | 000000000000 |

| | Text | WIRE TYPE:BOOK IN DATE:092923 TIME:1334 ET TRN:2023092900563207 SNDR REF:239TC07578N41P45 SERVICE REF: RELATED REF: ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET CHARLOTTE 28255 US NC ID:009369337544 ORG BK: ID: INS BK:CASHPRO-ONLINE ID:CPOP SND BK: ID: BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A. 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656 ID:375011509555 BNF BK: ID: PAYMENT DETAILS: Rapid Metals LLC |
|---|---|---|

| Date | Description | Amount | | | | Ref 1 | Ref 2 |
|------|-------------|--------|--|--|--|-------|-------|
| 09/21/2023 | Incoming Internl Money Trnsfr (191) | 122,921.95 | | | | 9037092104851 93 | 000000000000 |

WIRE TYPE:BOOK IN DATE:092123 TIME:1700 ET
TRN:2023092100485193 SNDR REF:239LB5116N4N1N93
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| Date | Description | Amount | | | | Ref 1 | Ref 2 |
|------|-------------|--------|--|--|--|-------|-------|
| 09/21/2023 | Commercial Deposit Credit (301) | 31,893.95 | 0.00 | 225.00 | 31,669.00 | 8130044520673 44 | 000000000000 |
| 09/20/2023 | Incoming Internl Money Trnsfr (191) | 1,164,516.34 | | | | 9037092003907 85 | 000000000000 |

WIRE TYPE:BOOK IN DATE:092023 TIME:1356 ET
TRN:2023092000390785 SNDR REF:239KC0023LLO0U88
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| Date | Description | Amount | | | | Ref 1 | Ref 2 |
|------|-------------|--------|--|--|--|-------|-------|
| 09/20/2023 | Incoming Internl Money Trnsfr (191) | 18,105.45 | | | | 9037092004482 16 | 000000000000 |

WIRE TYPE:BOOK IN DATE:092023 TIME:1601 ET
TRN:2023092000448216 SNDR REF:239KB5838FNO1505
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Rapid Metals LLC

| Date | Description | Amount | | | | Ref 1 | Ref 2 |
|------|-------------|--------|--|--|--|-------|-------|
| 09/19/2023 | Commercial Deposit Credit (301) | 44,347.74 | 0.00 | 28,941.00 | 15,406.00 | 8130062528516 22 | 000000000000 |

| Date | Description | Amount | | | | Reference | |
|---|---|---|---|---|---|---|---|
| 09/13/2023 | Incoming Internl Money Trnsfr (191) | 47,884.92 | | | | 9037091304347 48 | 000000000000 |

Text
WIRE TYPE:BOOK IN DATE:091323 TIME:1619 ET
TRN:2023091300434748 SNDR REF:239DF2731QWC1J73
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Re: Rapid Metals

| Date | Description | Amount | | | | Reference | |
|---|---|---|---|---|---|---|---|
| 09/13/2023 | Incoming Internl Money Trnsfr (191) | 21,465.89 | | | | 9037091304373 55 | 000000000000 |

Text
WIRE TYPE:BOOK IN DATE:091323 TIME:1624 ET
TRN:2023091300437355 SNDR REF:239DF3247CHC2265
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:
Re: Rapid Metals LLC

| Date | Description | Amount | | | | Reference | |
|---|---|---|---|---|---|---|---|
| 09/13/2023 | Commercial Deposit Credit (301) | 253,432.02 | 0.00 | 0.00 | 253,432.00 | 8130039527237 13 | 000000000000 |
| 09/13/2023 | Commercial Deposit Credit (301) | 18,830.34 | 0.00 | 225.00 | 18,605.00 | 8130039523565 07 | 000000000000 |
| 09/13/2023 | Miscellaneous Credit (399) | 248,487.52 | | | | 9450091316770 98 | 000000000000 |

Text
CREDIT ADJUSTMENT - LETTER SENT
Adjustment for item that did not post to your acco
unt as expected Ref # R3 39834553 ISN # 7502607444
FDES NTX 0007167 971011

| Date | Description | Amount | | | | Reference | |
|---|---|---|---|---|---|---|---|
| 09/12/2023 | Incoming Internl Money Trnsfr (191) | 193,854.18 | | | | 9037091204588 25 | 000000000000 |

Text
WIRE TYPE:BOOK IN DATE:091223 TIME:1743 ET
TRN:2023091200458825 SNDR REF:239CG13596F21X69
SERVICE REF:
RELATED REF:
ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET
CHARLOTTE 28255 US NC ID:009369337544
ORG BK: ID:
INS BK:CASHPRO-ONLINE ID:CPOP
SND BK: ID:
BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.
7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656
ID:375011509555
BNF BK: ID:
PAYMENT DETAILS:

| 09/12/2023 | **Incoming Internl Money Trnsfr (191)** | 184,165.85 | | 9037091203929 51 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:091223 TIME:1459 ET<br>TRN:2023091200392951 SNDR REF:Grand Receipts<br>SERVICE REF:<br>RELATED REF:<br>ORIG:RAPID METALS LLC 7031 ORCHARD LAKE RD STE 101 WEST<br>BLOOMFIELD 48322 US MI ID:375011607185<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS: |
|---|---|

| 09/12/2023 | **Incoming Internl Money Trnsfr (191)** | 21,465.89 | | 9037091204560 06 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:091223 TIME:1738 ET<br>TRN:2023091200458006 SNDR REF:239CG1750O711S21<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS: |
|---|---|

| 09/11/2023 | **Preauthorized ACH Credit (165)** | 24,897.30 | | 9066510285016 38 | 000000000000 |
|---|---|---|---|---|---|

| Text | Acro Metal Stamp DES:SUPPLIER A ID:<br>INDN:Rapid Metals CO ID:390121525 CCD |
|---|---|

| 09/08/2023 | **Incoming Internl Money Trnsfr (191)** | 22,712.40 | | 9037090804915 06 | 000000000000 |
|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:090823 TIME:1702 ET<br>TRN:2023090800491506 SNDR REF:2398G2548KRB1H32<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |
|---|---|

| 09/08/2023 | Incoming Internl Money Trnsfr (191) | 12,425.81 | | 9037090804970 42 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:090823 TIME:1719 ET<br>TRN:2023090800497042 SNDR REF:2398G2919FP93964<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals |

| 09/07/2023 | Incoming Internl Money Trnsfr (191) | 107,223.60 | | 9037090704511 17 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:090723 TIME:1545 ET<br>TRN:2023090700451117 SNDR REF:2397A44580093C79<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |

| 09/07/2023 | Incoming Internl Money Trnsfr (191) | 65,965.80 | | 9037090704637 99 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:090723 TIME:1611 ET<br>TRN:2023090700463799 SNDR REF:2397F1539BKB2959<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metal LLC |

| 09/07/2023 | Incoming Internl Money Trnsfr (191) | 19,551.02 | | | | 9037090704662 46 | 000000000000 |
|---|---|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:090723 TIME:1616 ET<br>TRN:2023090700466246 SNDR REF:2397F1818QZ82N51<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |
|---|---|

| 09/07/2023 | Commercial Deposit Credit (301) | 53,522.90 | 0.00 | 225.00 | 53,298.00 | 8130036522181 98 | 000000000000 |
|---|---|---|---|---|---|---|---|

| 09/06/2023 | Incoming Internl Money Trnsfr (191) | 148,419.16 | | | | 9037090605053 29 | 000000000000 |
|---|---|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:090623 TIME:1628 ET<br>TRN:2023090600505329 SNDR REF:2396F26551HB2V48<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |
|---|---|

| 09/05/2023 | Incoming Internl Money Trnsfr (191) | 81,949.54 | | | | 9037090507527 10 | 000000000000 |
|---|---|---|---|---|---|---|---|

| Text | WIRE TYPE:BOOK IN DATE:090523 TIME:1610 ET<br>TRN:2023090500752710 SNDR REF:2395F3214M3B1F62<br>SERVICE REF:<br>RELATED REF:<br>ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET<br>CHARLOTTE 28255 US NC ID:009369337544<br>ORG BK: ID:<br>INS BK:CASHPRO-ONLINE ID:CPOP<br>SND BK: ID:<br>BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A.<br>7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656<br>ID:375011509555<br>BNF BK: ID:<br>PAYMENT DETAILS:<br>Rapid Metals LLC |
|---|---|

| Date | Transaction | Amount | | | | Bank Ref | Cust Ref |
|------|-------------|--------|--|--|--|----------|----------|
| 09/01/2023 | Incoming Internl Money Trnsfr (191) | 18,961.78 | | | | 9037090105625 90 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:090123 TIME:1702 ET |
|------|--------------------------------------------|
| | TRN:2023090100562590 SNDR REF:2391F20393982G74 |
| | SERVICE REF: |
| | RELATED REF: |
| | ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET |
| | CHARLOTTE 28255 US NC ID:009369337544 |
| | ORG BK: ID: |
| | INS BK:CASHPRO-ONLINE ID:CPOP |
| | SND BK: ID: |
| | BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A. |
| | 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656 |
| | ID:375011509555 |
| | BNF BK: ID: |
| | PAYMENT DETAILS: |
| | Rapid Metals LLC |

| Date | Transaction | Amount | | | | Bank Ref | Cust Ref |
|------|-------------|--------|--|--|--|----------|----------|
| 09/01/2023 | Incoming Internl Money Trnsfr (191) | 3,179.58 | | | | 9037090105635 72 | 000000000000 |

| Text | WIRE TYPE:BOOK IN DATE:090123 TIME:1704 ET |
|------|--------------------------------------------|
| | TRN:2023090100563572 SNDR REF:2391F2328RHA1Q53 |
| | SERVICE REF: |
| | RELATED REF: |
| | ORIG:BOFA SOUTHEAST DISBURSEMENT 401 N TRYON STREET |
| | CHARLOTTE 28255 US NC ID:009369337544 |
| | ORG BK: ID: |
| | INS BK:CASHPRO-ONLINE ID:CPOP |
| | SND BK: ID: |
| | BNF:RAPID METALS LLC BLK ACCT FBO BANK OF AMERICA N.A. |
| | 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656 |
| | ID:375011509555 |
| | BNF BK: ID: |
| | PAYMENT DETAILS: |
| | Rapid Metals LLC |

| Date | Transaction | Amount | | | | Bank Ref | Cust Ref |
|------|-------------|--------|--|--|--|----------|----------|
| 09/01/2023 | Commercial Deposit Credit (301) | 41,264.26 | 0.00 | 28,371.00 | 12,893.00 | 8130032529973 81 | 000000000000 |
| | Credit Totals | 3,088,720.42 | 0.00 | 57,987.00 | 385,303.00 | | |

**Detail Debits**

| Date | Transaction | Amount | Bank Ref | Cust Ref |
|------|-------------|--------|----------|----------|
| 09/29/2023 | Outgoing Internl Money Trnsfr (491) | 7,907.50 | 903709290623520 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:092923 TIME:1500 ET |
|------|---------------------------------------------|
| | TRN:2023092900623520 |
| | FED IMAD: |
| | RELATED REF:01230929001127NY |
| | ORIG:RAPID METALS LLC ID:375011509555 |
| | BNF:RAPID METALS LLC DEBTOR IN POSSESSION CASE 23-46098 |
| | 7031 ORCHARD LAKE RD STE 203 WEST BLOOMFIELD MI 48322-3656 |
| | ID:375011607185 |
| | BNF BK: ID: |
| | INT BK: ID: |
| | RECV BK: ID: |
| | PAYMENT DETAILS: |
| | RAPID METALS TRANSFER |

| 09/22/2023 | Outgoing Internl Money Trnsfr (491) | 1,337,437.69 | 903709220430234 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:092223 TIME:1439 ET<br>TRN:2023092200430234<br>FED IMAD:<br>RELATED REF:01230922001552NY<br>ORIG:RAPID METALS LLC ID:375011509555<br>BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD<br>ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>RAPID METALS |

| 09/20/2023 | Outgoing Internl Money Trnsfr (491) | 1,012,468.46 | 903709200280696 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:092023 TIME:0951 ET<br>TRN:2023092000280696<br>FED IMAD:<br>RELATED REF:01230920000217NY<br>ORIG:RAPID METALS LLC ID:375011509555<br>BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD<br>ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>RAPID METALS |

| 09/15/2023 | Outgoing Internl Money Trnsfr (491) | 21,465.89 | 903709150320814 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:091523 TIME:1040 ET<br>TRN:2023091500320814<br>FED IMAD:<br>RELATED REF:01230915000109NY<br>ORIG:RAPID METALS LLC ID:375011509555<br>BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD<br>ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>RAPID METALS |

| 09/12/2023 | Outgoing Internl Money Trnsfr (491) | 536,667.53 | 903709120403166 | 000000000000 |

| Text | WIRE TYPE:BOOK OUT DATE:091223 TIME:1621 ET<br>TRN:2023091200403166<br>FED IMAD:<br>RELATED REF:01230912001687NY<br>ORIG:RAPID METALS LLC ID:375011509555<br>BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD<br>ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>RAPID METALS LOAN PAYDOWN |

| 09/05/2023 | Outgoing Internl Money Trnsfr (491) | 63,405.62 | 903709050624682 | 000000000000 |

| | |
|---|---|
| Text | WIRE TYPE:BOOK OUT DATE:090523 TIME:1231 ET<br>TRN:2023090500624682<br>FED IMAD:<br>RELATED REF:01230905001415NY<br>ORIG:RAPID METALS LLC ID:375011509555<br>BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD<br>ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>RAPID METALS |

| 09/01/2023 | Outgoing Internl Money Trnsfr (491) | 2,121,126.04 | 903709010410428 | 000000000000 |

| | |
|---|---|
| Text | WIRE TYPE:BOOK OUT DATE:090123 TIME:1343 ET<br>TRN:2023090100410428<br>FED IMAD:<br>RELATED REF:01230901000652NY<br>ORIG:RAPID METALS LLC ID:375011509555<br>BNF:BANK OF AMERICA N.A. CT2-515-BB-17 70 BATTERSN PRK RD<br>ATTN:ABL FNSPPRT FARMINGTON CT 06032 ID:009369337552<br>BNF BK: ID:<br>INT BK: ID:<br>RECV BK: ID:<br>PAYMENT DETAILS:<br>RAPID METALS |

|  | Debit Totals | 5,100,478.73 |

Page 9

23460998mdo Doc 248 Filed 10/26/23 Entered 10/26/23 17:48:57 Page 205 of 206

**Rapid Metals, LLC**

Bank of America, N. A.
Checking Account xxxxxxxx4984 — Statement not available